Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 2 | 10/14/10 | Deposition of Christoph Maeder | |
| 3 | 10/15/10 | Deposition of John Atkin | |
| 4 | 10/26/10 | Deposition of Tobias Meili | |
| 5 | 10/27/10 | Deposition of Elizabeth Quarles | |
| 6 | 11/04/10 | Deposition of Peter Hertl | |
| 7 | 11/09/10 | Deposition of Vernon Hawkins | |
| 8 | 11/10/10 | Deposition of Dirk Drost | |
| 9 | 11/11/10 | Deposition of Jason Fogden | |
| 10 | 11/11/10 | Deposition of Marian Stypa | |
| 11 | 11/17/10 | Deposition of Janice McFarland | |
| 12 | 12/01/99 | Media Release | Novartis International AG [predecessor of SIAG] tells the media that Syngenta will be a global company, with global marketing across regions (1,2), global sales and service networks (3), and global research and science platforms (4). |
| 13 | 12/02/99 | Letter from NCPAG and NSAG to employees re spinoff and merger | John Atkin, Head of Crop Protection Sector for Novartis Crop Protection AG [predecessor of SCPAG] in Basel, tells employees Syngenta will operate in four geographic regions (2), with headquarters in Basel (1). |
| 14 | 12/02/99 | Spinoff announced! | Novartis Crop Protection Inc. internal communications manager refers to "our Basel leadership" in email to NCPI employees announcing spinoff and merger that forms Syngenta. |
| 15 | 05/16/00 | Atkins- Rhesus Monkey Proposal | John Atkin and Dino Sozzi in Basel approve study of atrazine's effects on LH surge [endocrine disruption] in rhesus monkeys. Study is supported by company scientists both in both the US and Basel, and is proposed by SCPI's predecessor as part of defense of atrazine before the EPA. |
| 16 | 11/13/00 | Introducing Syngenta! | On the day SAG shares are first listed on various stock exchanges, the heads of SAG's US subsidiaries tell employees that "our" stock symbol on the NYSE is SYT [the symbol for SAG ADRs], and that "we are pleased to move forward as the world's leading agribusiness company", and thank employees for their commitment "as we launch this new global company." They do not identify themselves as affiliated with a specific subsidiary, but with line-of-business and regional divisions within the Syngenta Group (e.g., the President of SCPI does not identify himself as affiliated with SCPI, but with "Syngenta Crop Protection NAFTA". |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 1

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 17 | 12/31/00 | 2000 Annual Report | SAG's first Annual Report to shareholders states Syngenta is "a truly global enterprise … with global scale and presence" (02). "Syngenta's business consists of two divisions: Crop Protection ... and Seeds" (06). "Crop Protection division has an extensive global network of national companies..." (06). Syngenta's "global research and development capabilities are principally concentrated at four major sites in Switzerland, the UK and the US", with discovery, research and development, and crop protection chemical research facilities located in the UK and Switzerland (11). "The Board exercises full and effective control of the company as set out in the Swiss Code of Obligations and in the regulations governing the internal organization of Syngenta AG. This includes the ultimate direction and management of Syngenta, and establishes the basic strategic accounting, organizational and financial policies to be followed" (16). Under the direction of the Chief Executive Officer, the Executive Committee is responsible for the operational management of the company. It consists of the CEO, the Chief Operating Officers of the Crop Protection and Seeds divisions, together with the heads of Syngenta's functional activities: Finance, Research & Technology, Chemical Operations & Global Supply, Business Development & Planning and Legal & Taxes (17). |
| 18 | 01/18/01 | Unanimous Written Consent of the BOD of SCPI | The SCPI BOD adopts by Unanimous Written Consent (1-2) the Health, Safety and Environment policy adopted by the SAG BOD (01 Annual Report, 3). The SAG BOD and SEC will enforce compliance with this policy (8). |
| 19 | 01/24/01 | Development - Principles, Concepts and Processes | The Syngenta CP division's global product development organization has single annual global budget, global standards, policies and processes, and a single global worklsate of development projects (7-8). The Global Regulatory Affairs Manager, global Development Portfolio Manager, and global Standards Manager report to the global Head of Product Development (11). The Global Development organization's plans include development projects for the US, including a mixture with atrazine (22) and mesotrione, a potential atrazine alternative (24). Global Product Leadership Teams, which include regional representation, the global Commercial Product Manager, Global Supply, the global Technical Manager, and the global Registration Manager, propose promotion of development projects and phase-outs of existing products, and the global Crop Protection Management Team, the global Development Committee and the SAG Executive Committee in Basel make the decisions (30). |
| 20 | 02/01/01 | Draft Minutes 2nd HAES Management Team Meeting | The role of the Global Management Team for the Syngenta CP division's Health Assessment and Environmental Sciences function includes establishing HAES operational principles, budgeting and work allocation/distribution (2), staffing, including secondments [international assignments] to Greensboro (1-2), the target setting and performance review process and salaries (3), establishing region/global organizational and operational principles (3), and establishing global Active Ingredient teams to interact with global Regulatory Development Teams, Product Leadership Teams and Research & Technology Teams (4). Global Regulatory affairs proposes to establish global Product Leadership Teams for 16 products (5). The Business Management function is responsible for project management, capacity management, and work placement, with projects allocated globally (6-7). |

CONFIDENTIAL – SUBJECT TO PROTECTIVE
ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 2

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 21 | 02/08/01 | Active Ingredients GRA Responsibilities | The Global management of regulatory function assigns responsibility for particular active ingredients to Global Regulatory Affairs Managers. The Global Regulatory Affairs Manager for atrazine is an employee of an SAG Basel subsidiary. Similar assignments are made in Environmental Fate & Exposure - see SYN01881452. |
| 22 | 02/23/01 | Performance review - Peter Hertl | An SCPI employee's 2001 Achievements include "alignment of group structure to fit the global organisational stucture" (1) and "transformation of Greensboro Environmental Sciences/Ecology into a Global matrix organization" (2). A "global view" is noted as one of his strengths, and "opportunities with additional global responsibilities and scope" is listed as one of his Development Objectives (4). |
| 23 | 03/14/01 | Mesotrione/Callisto - Request for the Approval of Release for 1st Sales - Executive Summary | Employees of one or more of SAG's EU subsidiaries present the request for release to first sale of mesotrione/Callisto, which is to be manufactured and sold in US, to the Syngenta CP division's global Development Committee in Basel; also Atkin 11, 12. |
| 24 | 03/16/01 | HAES Extended Management Meeting - Global Environmental Safety | The Syngenta CP division's Research and Technology and Global Environmental Safety functions are spread across sites in Switzerland, UK and US, and SCPI employees report to employees of SAG's EU subsidiaries (9, 17-18). |
| 25 | 03/21/01 | Application: Release for FIRST SALES of an Active Ingredient - Mesotrione | Employees of one or more of SAG's EU subsidiaries present the request for release to first sale of mesotrione/Callisto, which is to be manufactured and sold in US, to the Syngenta CP division's global Development Committee in Basel; see also Atkin 10, 12. |
| 26 | 03/28/01 | Syngenta's Comments on EPA's Revised Preliminary Human Health Risk Assessment | SCPI's Comments on EPA's Revised Preliminary Human Health Risk Assessment include a study co-authored by SCPI employees Charles Breckenridge, Janice McFarland and James Stevens, whom the study identifies as employees of SAG. |
| 27 | 04/03/01 | South African Amphibian Study | An SCPI employee submits to an employee of one of SAG's UK subsidiaries, "for your consideration", proposed studies on atrazine's potential endocrine disruption effects on amphibians, an issue being considered by the EPA. |
| 28 | 04/03/01 | Mesotrione Release for First Sales | Employees of one or more of SAG's EU subsidiaries present the request for release to first sale of mesotrione/Callisto, which is to be manufactured and sold in US, to the Syngenta CP division's global Development Committee in Basel; see also Atkin 10, 11. |
| 29 | 04/05/01 | The Vision of Syngenta (HAES Organization) | The Syngenta CP division's Health Assessment and Enviromental Safety function is organized and managed globally, and SCPI employees report to employees of SAG's EU subsidiaries (6, 11, 15). HAES produces one global technical plan (8). Lewis Smith, an employee of an SAG UK subsidiary, "mandates" global use of expert resources (12). There are global Active Ingredient Leads, supported by global AI Teams (25); one AI Specialist takes the global lead (26). The HAES Portfolio Manager, HAES AI Leads and AI Specialists have global roles (33-35). |
| 30 | 05/01/01 | NAFTA Coordination Meeting | SCPI employees oversee the management and operation of SAG's Canadian and Mexican subsidiaries. Same as McFarland 05. |
| 31 | 05/01/01 | NAFTA Coordination Meeting | SCPI employees oversee the management and operation of SAG's Canadian and Mexican subsidiaries. Same as Stypa 20. |

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 32 | 05/22/01 | Governance of Group Companies | A presentation to SAG's Executive Committee describes the legal structure of Syngenta Group as characterized by separate legal entities in various jurisdictions, but says its management structure consists of a functional and territorial matrix, hierarchical throughout the group. The presentation notes that this exposes SAG to risk with respect to jurisdiction. The SEC is told, among other things, that meetings of the subsidiaries' BODs should be held locally (5). A "defendable position with respect to ... jurisdiction" is proposed: "management along management lines," but "avoiding a track record of Group Companies being run out of HQ or Region" through a "guideline for communication amongst Group Companies" and having the BODs of Group Companies formally implement decisions made by others (8-9). |
| 33 | 05/24/01 | Announcement: E-AME Regulatory Affairs | Employees of a Basel subsidiary of SAG are responsible for global regulatory affairs regarding atrazine. |
| 34 | 07/25/01 | RE: URGENT: New quotations ES contract needs a go | The global Development Committee in Basel makes the final decision on the Global Health Assessment and Environmental Safety function's budget for outside contracts; proposed studies cannot be done if they are not in the DeCo-approved budget. |
| 35 | 10/08/01 | EQS Resource | The Syngenta CP division's Global Lead for Aquatic Ecology, an employee of an SAG UK subsidary, tells "Eco AI specialists" around the world, including various SCPI employees, that he discussed with employees of an SAG and an SAG Basel subsidiary what is needed and how best to resource and plan work in Ecology to develop EQS values for "our compounds", and requests input ASAP, at the latest by end of week, so they can prioritize and plan work. |
| 36 | 10/19/01 | Meeting Review of Corn Strategy | The Syngenta CP division's Product Manager Selective Herbicides, Syngenta AG, Selective Herbicides, Basel, sets the agenda for a meeting in Greensboro to review Syngenta's global strategy for the registration, field evaluation, technical development, production, marketing and sale of triazines, including atrazine. Attachment to Hawkins 05. |
| 37 | 10/24/01 | FW: Corn Strategy Meeting | Andreas Nyffeler, Global Product Manager, Syngenta Crop Protection, sends employees of both SAG Basel subsidiaries and SCPI the agenda (Hawkins 05) for a Corn Strategy Meeting in Greeensboro; Nyffeler tells them the meeting is essential given the impending atrazine ban in France. Minutes of meeting - Atkin 14. |
| 38 | 11/14/01 | 18-02 FW: Project Approval: 18-02 and 884-02 | An SCPI employee asks employees of an SAG UK subsidiary to approve atrazine water monitoring studies. |
| 39 | 12/17/01 | Minutes of Meeting Review of Corn Strategy | A global team reviews the Syngenta CP division's global strategy for the registration, manufacture, marketing and sale of atrazine in light of an impending ban in France, plans future actions, and delegates tasks both to employees of SAG Basel subsidiaries and employees of SCPI. |
| 40 | 12/20/01 | Reasons for Change (Global Human Safety Projects Group) | Syngenta's Crop Protection Division has a Global Human Safety Projects Group. The Head of Human Safety in Greensboro reports directly to an employee of one of SAG's EU subsidiaries (3). The GHSPG includes a human safety team for each product, "lead globally by one person, wherever they are located" (4). Designated toxicologists, and teams of designated experts, are established for "Level 1" products (9), which are to be managed globally (13). Atrazine is a Level 1 product (17). |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 4

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 41 | 12/31/01 | 2001 Annual Report | SAG's first full-year annual report states "Syngenta has seven product lines; these are developed, marketed and sold through a global organization with use-programs and solutions tuned to grower needs and requirements" (14)SAG has a global Health, Safety and Environment Policy policy (29) and a global Code of Conduct (30). |
| 42 | 12/31/01 | Performance review - Alan Hosmer | An SCPI employee devotes recent efforts to fully integrating Greensboro ecology into Global ecology (2). |
| 43 | 02/08/02 | Memo Minutes from the RDT Meeting for Cl-Triazine Herbicides November 15, 2001 | Syngenta's Crop Protection division has a Global Regulatory Decision Team for chloro-triazine herbicides. Product Management, headed by an employee of an SAG Basel subsidiary, "expects to keep the triazine herbicides on the market … for the next 10 years" (1). The Global RDT's role includes both making plans for triazines in the NAFTA region (2) and the safety aspects of atrazine (4-5). |
| 44 | 02/15/02 | RE: Atrazine - Syngenta position on supported EQS values for Europe | An employee of an SAG UK subsidiary has an employee of SCPI work on an atrazine issue for EU. |
| 45 | 02/19/02 | Global Risk Assessment Process Revision | Syngenta's Crop Protection division has a Global Risk Assessment function that takes a "Global approach to risk assessment" (2). Two employees of SAG UK subsidiaries will have line managers in the UK, but will have "dotted-line" reporting relationships to an employee of SCPI (2). Risk assessments for particular AIs will be assigned to particular individuals (3). Global Risk Assessment will provide "sign-off" documents before global Development Committee meetings (3-4). A global approach to issue management will provide an opportunity to "work off the same 'song sheet'" on issues that significantly impact Syngenta product registrations and use (4). |
| 46 | 03/11/02 | FW: PO Approval | An SCPI employee asks employees of SAG UK and Basel subsidiaries to approve Ecorisk studies. |
| 47 | 04/10/02 | SAG 2001 Form 20-F | SAG has a global general and products liability insurance program (4). It has two stand-alone divisions, Crop Protection and Seeds, with global management of strong individual products; it directs its R&D activities principally to a core range of global products, focusing its global marketing and distribution network (8). The SEC has established a Health, Safety and Environment Policy and Commitments, and operating units are audited on an annual basis (20). SAG's business is organized on a worldwide basis into three operating segments (29). It has a Global Commercial Paper Program (40). The SAG Board exercises full and effective control of the company, with operative management delegated to SEC (50). The CEO is responsible for active leadership and operational management; the SEC is responsible for operational management, and consists of the CEO, the COOs of CP and Seeds, and the heads of functional activities (51). |
| 48 | 04/24/02 | Important: Atrazine questions affecting the Australian and IARC review | An employee of an SAG Basel subsidiary drafts SCPI employees to assist SAG's Australian subsidiary with the registration of atrazine in that country. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 5

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 49 | 05/14/02 | Group Companies | "Syngenta's management structure is built around a functional and territorial matrix with various management layers and levels of authority. On the other hand, Syngenta's world-wide business is conducted through separate legal entities incorporated in various jurisdictions and in accordance with local laws. The possibility exists that the decision-making process along the management structure conflicts with legal requirements, exposing Syngenta in the areas of liability, tax and jurisdiction" (6). "Syngenta's management structure does not follow the legal structure" (7). The organization of the Syngenta Group is described, and guidelines to minimize risk are provided, including having subsidiaries' BODs formalize decisions made by others and not using certain words and phrases in communications between SAG subsidiaries (7-14). |
| 50 | 06/14/02 | FW: Revised Global ai Responsibilities in EF&E, Project Management Organisation | The Head of Environmental Fate & Exposure Assessments at SCPAG, sends a revised list of Global product responsibilities for the Syngenta CP division's Environmental Fate & Exposure group to employees of US, UK and Basel subsidiaries. There is a similar list for Global Regulatory Affairs - McFarland 18. |
| 51 | 06/14/02 | Proposed Agenda for the HAES Endocrine Disruption Team Meeting | The Syngenta CP division has a global Endocrine Disruption Team, the members of which include both employees of SCPI and employees of UK and Basel subsidiaries of SAG. |
| 52 | 07/03/02 | Syngenta Organization Scheme | Syngenta's US legal department sends managers in SAG's US, Canada and Mexico subsidiaries guidelines for corporate governance for all Syngenta companies (1-2), including the Syngenta Organization Scheme (4; see notes to Quarles 08) and similar "US Guidelines  to Maintain a Separate Legal Entity within a Global Framework" (14). Both attachments point out that with the Syngenta Group, "management structure does not follow the legal structure", and provide advice about how to structure dealings and communications between group companies - including careful use of language to make decisions and instructions appear to be something other than decisions and instructions, having group company BODs formalize decisions made by others. |
| 53 | 07/11/02 | Localization Agreement - Peter Hertl | Although he is already on US salary and benefits (2), Peter Hertl will "localize" employment to SCPI, which means transferred from employment with his "home country" (1). |
| 54 | 07/26/02 | FW: Sounding board review - Chlorotriazine GPSP | The Global Product Supply Plan project is driven by Global Supply Chain and an employee of one of SAG's Basel subsidiaries, with support from Syngenta Crop Protection COO John Atkin; "this document will be the guiding doctrine for how the triazine supply chain operates in the future." |
| 55 | 07/30/02 | Projected Shortfall in HAES Contract Support of NAFTA Development Projects | As the result of global budget reductions, the Health Assessment and Environmental Safety Development budget is inadequate to support all of the high priority projects in NAFTA. |
| 56 | 08/12/02 | Revised NAFTA Request for 2002 Contract Funds | SCPI NAFTA ask employees of SAG EU subsidiaries for additional money for work required by the EPA and for reconsideration of certain projects in the global priority review. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE
ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 6

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 57 | 08/16/02 | Chlorotriazines Global Product Supply Plan | Part of Global Product Supply Plan for triazines is to "Ensure triazine-free backup strategy in all regions" (6). Plan also includes "Continued focus on global formulations and mixtures" (9). |
| 58 | 09/09/02 | RE: More to the groundwater debate | An employee of one of SAG's Basel subsidiaries identifies himself as affiliated with SAG. |
| 59 | 09/10/02 | Minutes Development Committee Meeting, Basel | The global Development Committee in Basel makes decisions about how do deal with mesotrione carryover to soybeans in the US (6-8), and decides against a chemical quality control approach to a problem involving the manufacture of mesotrione that was an issue with EPA (8-10) - see also McFarland 06). |
| 60 | 09/17/02 | NAFTA Regulatory Actions Completed in 2002 | SCPI employees are involved in the submission of a Canadian Active Ingredient Registration Package (1). SCPI made a proposal for Ames testing to the global Development Committee in Basel, but it was rejected (7; see also Atkin 15). |
| 61 | 09/30/02 | Final Draft - 2003: Proposed Development Projects | After NAFTA prioritizes projects, global Product Leadership Teams in Basel determine which of these projects will be funded and which will be unfunded (2). |
| 62 | 10/15/02 | Minutes Development Committee Meeting, Basel | The global Development Committee in Basel approves the establishment of a Global Product Stewardship Steering Committee (8-10). The Development Committee sponsored the Endocrine Disruption project (10-11). |
| 63 | 10/30/02 | SYN449280 Project Review Meeting and DeCO Input | A global team that includes employees of SCPI works on a Stage 2 development project (2). John Atkin, COO of Syngenta Crop Protection, would not support Stage 3 promotion at this time, in part because of leaching concerns and long-term sustainability of a triazine replacement strategy (3). The project team is required to report to the global Development Committee and the global Crop Protection Management Team (4). The project team establishes the work plan (5). |
| 64 | 10/31/02 | NOA 449280 RDT & PMT Meeting | Regulatory Development and Project Management Teams meet in Basel and Greensboro to discuss a Stage 2 development project. Participants include both employees of SCPI and employees of Basel and UK subsidiaries of SAG. The team delegates tasks to particular members, including SCPI employees. |
| 65 | 11/03/02 | FW: Nature/atrazine | On Saturday, an employee of an SAG UK subsidaries tells employees of SCPI that "a reply from Syngenta is required" in response to an article in Nature, and says "it this cannot be managed from the USA it will be managed from Basel." On Sunday, one of the SCPI employees suggests to SCPI colleagues that "we meet Monday morning to work out who, when where, what...". See also SYN01748395. |
| 66 | 11/04/02 | NATURE/EHP | An SCPI employee reports back to an SAG UK subsidiary employee on Syngenta's global public relations response to a paper in Nature. See also SYN02595679. |
| 67 | 11/06/02 | Re: Urgent Atrazine Support to Australia | An employee of an SAG Basel subsidiary has SCPI employees assist SAG's Australian subsidiary with registration of atrazine in that country, which will help with the re-registration of atrazine in the U.S. |
| 68 | 11/19/02 | Mesotrione Soil Persistence in the USA | Employees of EU subsidiaries of SAG give a presentation on Mesotrione Soil Persistence in the USA to the global Development Committee in Basel. See also Atkin 21. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 7

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 69 | 11/21/02 | Minutes Development Committee Meeting, Basel | The global Development Committee in Basel decides label changes are the way to deal with mesotrione carryover to soybeans in the US. |
| 70 | 11/29/02 | Dear MEMORY Supporters | The COO of Syngenta Crop Protection, the global Crop Protection Management Team, and the global Development Committee will review and make decisions about the development of a potential triazine replacement [MEMORY = SYN449280]. |
| 71 | 12/03/02 | Mesotrione Soil Persistence in the USA | Employees of EU subsidiaries of SAG give a presentation on Mesotrione Soil Persistence in the USA to the global Development Committee in Basel; the development team includes both US and Basel employees (22); the Development Committee approves the team's strategy (22). See also Atkin 24. |
| 72 | 12/13/02 | Development Committee Meeting, Basel | The global Development Committee in Basel puts conditions on any Stage 3 promotion of 449280, a potential atrazine replacement. |
| 73 | 12/13/02 | International Design Documents IDD Status Global Development and Registration of NOA 449280 and Core Formulations in Maize | Employees of SCPI and other SAG subsidiaries (13-14) work on the development of a potential atrazine replacement (57, 63). One of the possible manufacturing sites is in the US (22). Stage 3 promotion decisions would be made by the global Development Committee in Basel and the global Crop Protection Management Team; the product would be registered in both the EU and NAFTA (85). See also Atkin 17, 18, 20 and 26. |
| 74 | 01/14/03 | Decisions/Minutes of HSPG Leadership Team Teleconference | The Global Human Safety Projects Group Leadership Team decides how much time team members and product toxicologists should devote to product-related matters and how much they should devote to administration (1, item 3). |
| 75 | 02/07/03 | FW: Corn RDTs in the US | An employee of an SAG Basel subsidiary announces that Global Regulatory Development Team meetings regarding atrazine and other AIs will be held in Greensboro. The Atrazine Project Portfolio Leader, the Atrazine Technical Leader, and the Atrazine Product Manager are all employees of Basel subsidiaries of SAG. |
| 76 | 02/21/03 | Minutes Development Committee Meeting, Basel | The global Development Committee in Basel approves a global approach to influencing regulatory policies, including water issues, and directs two employees of an SAG Basel subsidiary to produce a work slate of ongoing activities and those that need to be initiated in due course (7-8). |
| 77 | 02/26/03 | Changes and Responsibilities | The COO Crop Protection, SIAG, informs SEC Members, RTLT Members, CPMT Members and Regional HR Departments that John Doe will be Head of Health Assessment and Harry Swaine will be Head of Environmental Safety, both reporting to Lewis Smith; Doe, Swaine and Smith are all employees of SAG UK subsidiaries. |

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 78 | 03/11/03 | Product Support in Health Assessment | The Syngenta CP division's Global Human Safety group provides support both globally and regionally (3). GHS Team Leaders appoint Global Product Toxicologists, and heads of Health Assessment and GHS nominate Designated Product Experts (4). Different levels of support are provided for different products (5). The Atrazine Product Toxicologist is an SCPI employee; the Atrazine Genetic Toxicologist is an employee of one of SAG's UK subsidiaries (9). "There will be one global interpretation of data with local application of these data for submissions and risk assessments" (15). Some Level 1 and 2 products will be led globally in NAFTA (15). An employee of an SAG Basel subsidiary and an employee of SCPI share responsibility for Endocrine Disruption (17). |
| 79 | 03/14/03 | Chlor-triazine supply chain team key messages for stakeholders | Syngenta's Crop Protection division has a Triazine Global Supply Chain team. It meets in St. Gabriel, LA and discusses inventory and costing (1-2), a request for approval to buy forward natural gas that has been pending for 18 months (2), the "approved Global Product Supply Plan strategy" that involves increasing atrazine sales and keeping volumes as high as possible (2). The team intends to start focusing more on global issues (3). Team members include two employees of SAG Basel subsidiaries, one of whom is the Global Product Manager (3). |
| 80 | 03/17/03 | FW: Request for External Project Cost Approval - 2003 | An SCPI employee asks an employee of an SAG UK subsidiary to approve external spending for Dietary Residue Studies, including for atrazine. |
| 81 | 03/26/03 | Minutes Development Committee Meeting, Basel | Syngenta policy is that all product safety studies must be done through the Global Development Process, not locally in any country or region without written approval of the Global Product Specialist within Health Assessment or Environmental Safety and the Global Regulatory Affairs Manager (15). |
| 82 | 03/27/03 | Dear Colleague | Letterhead shows Global Head of Product Development affiliated with Syngenta International AG, but also shows him affiliated with Syngenta Limited Registered in England. |
| 83 | 05/07/03 | Minutes Development Committee Meeting, Basel | The global Development Committee in Basel approves Syngenta's global strategy to maintain the triazine business;  "a credible strategy that should keep us in the market until at least 2010"; "the proposed strategy is most likely to be successful if it can be implemented in a coherent way"; "DeCo therefore supports the PLT in its campaign to raise internal awareness of our strategy and secure the support for its implementation from Regions and countries" (16-17). Same as Hawkins 21. |
| 84 | 05/07/03 | Minutes Development Committee Meeting, Basel | The global Development Committee in Basel approves Syngenta's global strategy to maintain the triazine business;  "a credible strategy that should keep us in the market until at least 2010"; "the proposed strategy is most likely to be successful if it can be implemented in a coherent way"; "DeCo therefore supports the PLT in its campaign to raise internal awareness of our strategy and secure the support for its implementation from Regions and countries" (16-17). Same as Atkin 27. |
| 85 | 05/15/03 | Telecon EU Review Atrazine/Simazine 14 May 03 - Notes | The Syngenta CP division's Global Regulatory Manager for Selective Herbicides tells employees of SAG subsidiaries in Basel, UK and US that during the pendency of the EPA Special Review and an EU review of atrazine, "Consistency of Syngenta's position/approach has to be ensured." |
| 86 | 05/21/03 | FW: Study numbers | An SCPI employee asks another SCPI employee to ask an employee of an SAG UK subsidiary to approve spending for atrazine amphibian studies. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 9

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 87 | 05/27/03 | Strategic Development Plans - Corn | Strategic planning for corn, including objectives, implementation plans, risk assessments, and life-cycle management, is performed on a global basis from Basel. Triazines at 55. |
| 88 | 06/08/03 | Minutes Development Committee Meeting, Basel | The global Development Committee in Basel decides Syngenta's program to study endocrine disruption effects of atrazine on amphibians, which is related to the EPA review of atrazine, should be wound down. |
| 89 | 07/08/03 | PO Approval | An SCPI employee asks an employee of an SAG UK subsidiary to approve spending for ecorisk studies. |
| 90 | 07/09/03 | RE: Atrazine studies | Employees at one of SAG's UK subsidiaries participate in deciding what atrazine studies to do with respect to the SAP and the EPA; one of them notes that the global Development Committee in Basel will want to know the likelihood of positive or negative results. |
| 91 | 07/21/03 | RE: PO Approval | An employee of one of SAG's UK subsidiaires approves a purchase order request from an SCPI employee regarding atrazine studies. |
| 92 | 07/30/03 | RE: Endangered Species PO | An employee of SCPI asks for and an employee of one of SAG's UK subsidiaries approves spending for the atrazine endangered species assessment. |
| 93 | 08/04/03 | FW: Funding Approval for T001500-03 : CWS Water Survey per MOA Mandate | An SCPI employee asks for and an employee of an SAG UK subsidiary approves spending for a Community Water System Water Survey required by the Memorandum of Agreement with the EPA. |
| 94 | 08/08/03 | Minutes of Global Environmental Fate Meeting | The Syngenta CP division's Global Environmental Fate group's role includes determining Global/Regional Balance, including budget, capacity, prioritization of tasks, scheduling, allocation between sites, and use of an agreed list of Contract Research Organizations "consistent with Syngenta global purchasing policies" (5). |
| 95 | 09/11/03 | Chlor-triazine supply chain team key messages for stakeholders | The Triazine Global Supply Chain Team meets in Greensboro and decides "There needs to be a clear commitment from Syngenta on the continued importance of the triazines within the Selective Herbicide portfolio as well as a clear understanding of the expectations of the Supply Chain Team and its commercial partners" (2). |
| 96 | 09/29/03 | FW: ATZ | The global Crop Protection Management Team in Basel would be involved in any decision to get out of the atrazine business. |
| 97 | 09/29/03 | Today's phone conference on atrazine/simazine | An employee of an SAG Basel subsidiary sets the agenda for a Basel-UK-US phone conference to plan Syngenta's response to an anticipated unfavorable EU decision on atrazine. |
| 98 | 09/30/03 | Stage 4 Promotion of Mesotrione Project Review | "Some issues have arisen when global projects (development, formulation, manufacturing, or other) have been led by the US, and in these situations communication, timelines and solutions have not been optimal. Global projects need to be run by HQ to make sure all aspects are covered and all global needs met. Also global key team members should ideally be located at HQ to facilitate communication and reduce risk for misunderstandings." (11) |
| 99 | 10/01/03 | FW: Atrazine | Top management in Basel works with employees of SCPI to plan public relations in anticipation of an unfavorable outcome of the EU's review of atrazine, with the goal of managing the impact of that decision on the EPA process in the US. See also McFarland 22. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 10

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 100 | 10/03/03 | RE: Atrazine | Top management in Basel works with employees of SCPI to plan public relations in anticipation of an unfavorable outcome of the EU's review of atrazine, with the goal of managing the impact of that decision on the EPA process in the US. See also McFarland 21. |
| 101 | 10/07/03 | Atrazine resources in PIT | The Global Product Manager for Selective Herbicides in Basel wants SCPI to cut spending on atrazine projects. |
| 102 | 10/09/03 | Pay Increase & Title Change | An employee of an SAG UK subsidiary asks an employee of an SAG Basel subsidiary to initiate a pay increase for an SCPI employee in light of his new global role "reporting to me" (4). |
| 103 | 10/20/03 | RE: Finalizing the 2003 budget issues | An SCPI employee requests and an SAG UK subsidiary employee approves spending on atrazine water monitoring work required by the EPA. |
| 104 | 10/29/03 | EPA Communication Plan: Atrazine IRED Decision | SCPI employees collaborate with top management in Basel on public relations materials regarding the EPA's impending Atrazine Interim Registration Eligibility Decision. |
| 105 | 12/05/03 | RE: Atrazine Trend Analysis -Rerun with latest data | An SCPI employee requests and and SAG UK subsidiary employee approves proceeding on an atrazine trend analysis for the EPA. |
| 106 | 12/31/03 | Regulatory Affairs 2003 | Marian Stypa, an employee of SAG's Canadian subsidiary, and Maruilio Flores, an employee of its Mexican subsidiary, report to Janice McFarland at SCPI. Same as McFarland 07. |
| 107 | 12/31/03 | Regulatory Affairs 2003 | Marian Stypa, an employee of SAG's Canadian subsidiary, and Maruilio Flores, an employee of its Mexican subsidiary, report to Janice McFarland at SCPI. Same as Stypa 19. |
| 108 | 12/31/03 | Performance review - Peter Hertl | An SCPI employee's Objectives include developing an effective global ES function by intensifying collaboration with expanding functions at one of SAG's subsidiaries. |
| 109 | 01/30/04 | The Global Environmental Assessment and Modelling Review Process | A global peer review process is to be used by environmental fate and exposure assessors and modelers at Jealott's Hill, Greensboro and Basel (1). It was drafted by an employee of one of SAG's UK subsidiaries (8). |
| 110 | 02/11/04 | 2003 Results | SAG's Chairman and CEO sends a letter, on SAG letterhead, "To All Employees". |
| 111 | 02/18/04 | Extended Development Management Meeting Minutes | The Syngenta Group has a global marketing structure that includes defined roles for HQ, Regions and countries, with the aim to have clear accountabilities and limit overlap (3). The preferred option for Product Line Teams is small core teams meeting in Basel to allow for ad hoc decision-making (3). |
| 112 | 02/27/04 | Minutes Development Committee Meeting, Basel | The global Development Committee in Basel approves the establishment of global team to align manufacturing and regulatory specifications (2), and requests details of the work program of a global team to replace formulation inerts (11). |
| 113 | 03/01/04 | R&BD February Update - Canada | The head of Biological Research and Development for SAG's Canadian subsidiary reports monthly to SCPI on activities in his department. |

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 114 | 03/05/04 | Strategic Development Plans - Corn | Strategic planning for corn, including objectives, implementation plans, risk assessments, and life-cycle management, is performed on a global basis from Basel. Triazines are discussed at 52. |
| 115 | 03/29/04 | Atrazine Amphibian Study | One of SAG's UK subsidiaries does atrazine amphibian toxicology studies for the US. |
| 116 | 03/31/04 | Mesotrione Soil Persistence in the USA | An employee of one of SAG's Basel subsidiaries gives a presentation to the global Development Committee in Basel [see GRNVL0000021413] about the mesotrione carryover issue in the US; he reports that the global Product Leadership Team decided to manage complaints rather than announce the existence of the problem (22). |
| 117 | 04/05/04 | FW: Carryover presentation Deco march 04.ppt | Identifies GRNVL0000021414 as presentation to Development Committee. |
| 118 | 04/26/04 | Management Team Meeting Syngenta Health Assessment Management Team (Technical) | The Syngenta Health Assessment Management Team is comprised primarily of employees of one of SAG's UK subsidiaries. It makes decisions about Health Assessment Strategy for Atrazine, including deciding what work will be done and assigning that work to, among others, SCPI employees. |
| 119 | 05/07/04 | Succession Plan | Employees of SCPI and one of SAG's UK subsidiaries discuss SCPI personnel matters, including raises for SCPI employees. |
| 120 | 05/11/04 | Issues Considered by Issue Management Coordinating Team | Syngenta has or will be creating global issue management teams for children's health (1), water quality (4), endocrine disruption (4), and cumulative/comparative risk assessment (5). |
| 121 | 06/17/04 | RE: Soil behaviour of pesticides | The Syngenta CP division's Global Technical Manager for Mesotrione and Triazines, an employee of an SAG Basel subsidiary, sets the agenda for a meeting in Basel to explore the possibility of a project to alter the soil behavior of herbicides [later documents refer to atrazine runoff mitigation]. |
| 122 | 06/18/04 | List of Supported New Project Proposals (Project Portfolio 2005) | The Syngenta CP division's Head, Development Portfolio, sends employees of SAG subsidiaries worldwide the list of supported project proposals (1). He notes that the next step is for global Product Leadership Teams and Regional Development Teams, supported by Global and Regional Development Project Leaders, to translate these into economically viable project proposals, but cautions that even proposals with favorable business cases will not automatically make it into the 2005 portfolio (2). |
| 123 | 07/31/04 | Triazine Supply Chain Redesign | The global Crop Protection Management Team approves the recommendations of a global team established to redesign the triazine supply chain. The plan's timeline includes the development and global implementation of a Global Triazine Marketing plan (27-28). |
| 124 | 08/05/04 | A G E N D A Regulatory Sciences Committee Meeting, GSO | The Head of Global Regulatory Affairs, SCPAG, Basel, sets the agenda for a meeting in Greensboro of the Global Regulatory Sciences Committee. The committee will review the Syngenta position on atrazine endocrine disruption, identify technical weaknesses and endorse a plan to address these in light of EPA RED and Science review concerns. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 12

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 125 | 08/31/04 | Global Issue Management | A Senior Public Policy Manager at one of SAG's Basel subsidiaries updates SCPI "colleagues" on the progress of the process to create global issue management teams. The global Issue Management Coordinating Team created a global team for children's health, cumulative/comparative risk assessment, endocrine disruption, and water quality. |
| 126 | 09/20/04 | FW: Important: Draft PIC notifications for atrazine | An employee of SCPAG in Basel considers an SCPI employee to be "global" and not "NAFTA". |
| 127 | 10/05/04 | PO approval | An SCPI employee requests spending for amphibian studies in support of atrazine, and the Crop Protection Development Business Manager, Syngenta, Syngenta CTL, Alderly Park, Cheshire, UK, approves it. |
| 128 | 10/22/04 | FW: 2004 Atrazine Spend | An SCPI employee asks employees of SAG UK subsidiaries to approve spending for atrazine amphibian studies in 2004. |
| 129 | 10/25/04 | Agenda (Draft) Regulatory Sciences Committee Meeting, GSO | The Head of Global Regulatory Affairs, SCPAG, Basel, sets the agenda for a meeting in Greensboro of the Global Regulatory Sciences Committee. The RSC includes employees of Basel, UK and US subsidiaries of SAG, and is to meet to endorse a plan for further atrazine studies, under the sponsorship of an employee of one of SAG's UK subsidiaries. The RSC will also receive an update on Syngenta's endocrine disruption project, also sponsored by an SAG UK subsidiary employee. The RSC will review SCPI issue management programs and identify areas where global project teams are needed or additional resources are required. |
| 130 | 10/27/04 | Minutes of the Regulatory Sciences Committee meeting held in Greensboro, 27 October 2004 | The Global Regulatory Sciences Committee led by the Head of Global Regulatory Affairs, SCPAG, which includes employess of SAG's Basel, UK and US subsidiaries, meets to decide on an experimental program to meet EPA needs regarding atrazine (2-3), and to oversee work of global endocrine disruption team (4). The RSC decides more needs to be done to provide global leadership on Issue Management, and assigns an employee of an SAG Basel subsidiary, and an employee of SCPI, to work on this. |
| 131 | 10/29/04 | RE: Newspaper article | SAG's CEO initiates a request, which is passed from its COO Crop Protection down to an employee of SCPI, for a Syngenta public relations response to an AP story about a fee paid to Bob Dole for lobbying EPA and other government officials regarding atrazine. |
| 132 | 12/02/04 | Atrazine, Australian Review | An SCPAG employee in Basel tasks SCPI employees to support registration of atrazine in Australia. |
| 133 | 12/02/04 | FW: SMOC Technical Stewardship Meeting | An SCPI employee says that in response to a complaint that employees there are "stretched too thin and hanging on by our finger nails", an employee of one of SAG's UK subsidiaries told him "YOU GUYS NEED TO GROW LONGER FINGER NAILS". |
| 134 | 12/07/04 | BASF - Atrazine Pricing | An employee of one of SAG's Basel subsidiaries is to be involved in negotiations in Basel with BASF for a global contract for atrazine. |
| 135 | 12/15/04 | Atrazine runoff mitigation | Based on a decision made by an employee of one of SAG's Basel subsidiaries, an SCPI employee will not continue an atrazine runoff mitigation project. |
| 136 | 12/21/04 | AI Portfolio Categorisation | Syngenta's CP division has a Global Supply and Operations Planning department, which categorizes atrazine as "core" Active Ingredient (5); this translates to a voume-driven strategy (7). Attachment to SYN03144078. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 13

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 137 | 12/26/04 | FW: AI Portolio Categorisation | A Marketing Planning Manager employed by one of SAG's Basel subsidiaries sends GSOP's AI Portfolio Categorization [SYN02204756] to employees of SAG subsidiaries worldwide. |
| 138 | 12/31/04 | Performance review - Alan Hosmer | The Head of Global Ecological Sciences, an employee of one of SAG's UK subsidiaries, is the Manager of an SCPI employee. |
| 139 | 01/04/05 | Draft Planning for the Triazine RDT meeting Feb 2, 2005 | The Syngenta CP division's Global Triazine Regulatory Decision Team plans a meeting to, among other things, agree on action plans, consistent across regions, regarding endocrine disruption and ecotoxicology, to consider establishing a lobbying plan regarding drinking water standards, and to agree on plans for lobbying, managing information and other efforts in the rest of the world to support Syngenta's position in the US EPA's review of atrazine. |
| 140 | 01/05/05 | AI Lead and Virtual Teams: Roles and Process | Syngenta's Global Environmental Sciences function has a system of global AI leads, supported by global "virtual teams", for certain active ingredients (4-6, 11). Under this system, "Environmental Sciences … will operate a Global Product Management Process", with a Global Active Ingredient Lead that "must be involved with any decision making associated with an AI", and "must [be] kept fully informed of any local/regional issues" (12). The purpose of this new system is to deliver consistent Product Leadership (strategy, data assessment and data generation), Project Management, and Assessment Delivery, and to establish and communicate clear AI Lead/VT member accountabilities and responsibilities that are functionally and globally consistent (15). Details of AI Lead accountabilities at 16-19, details of Virtual Team role at 20-21. |
| 141 | 02/20/05 | Canadian Atrazine Drinking Water Monitoring Protocol - Draft for Peer Review | SAG's Canadian subsidiary sends its Atrazine Drinking Water Monitoring Protocol for peer review by SCPI employees. |
| 142 | 02/24/05 | Global Product Toxicologist Responsibilities for GHS Team | SAG's Global Health Sciences function assigns Global Product Toxicologists for particular active ingredients. |
| 143 | 02/28/05 | Atrazine RDT 2/05 Endocrine/Amphibian Issues and Actions | The Syngenta CP division has an Atrazine Regulatory Development Team that includes employees of both SCPI and SAG EU subsidiaries (3). |
| 144 | 03/07/05 | Mesotrione Acid Formulations | An SCPI employee wants to stop a project, an employee of an SAG Basel subsidiary tells him he can't, because the global Development Committee in Basel has supported it. |
| 145 | 03/21/05 | Approval of T-022552-04 Photolysis atrazine in distilled water - for Japan | An employee of SCPAG in Basel assigns an SCPI employee to do work to support atrazine registration in Japan. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 14

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 146 | 03/22/05 | Review of triazine strategy from a global perspective | The Syngenta CP division's global triazine strategy is established and implemented under the leadership of its Global Product Manager for Triazines in Basel. He presents this strategy at a meeting in Greensboro: The sale of atrazine in the USA is deemed to be critical to Syngenta's global business (7); Key strategic elements include regulatory defense of atrazine outside Europe, a  "volume strategy" to compete with generics, reduction of production costs at US manufacturing plant, and focusing marketing efforts on mixtures to maximize sales and profit (10-11). Detailed steps to be taken to implement this strategy are set forth, including finalizing mid-to long-term agreements with third-party companies (14, 16). One agreement in particular, with BASF, is to be a global, worldwide agreement, negotiated from Basel and the US (19). |
| 147 | 03/23/05 | RE: Atrazine runoff mitigation | An employee of one of SAG's Basel subsidiaries tells employees of SCPI there is no support for a project to alter soil behavior of herbicides - i.e., to mitigate atrazine runoff. |
| 148 | 03/24/05 | RE: Atrazine MOA; Parkinson's Disease | The sponsor for Syngenta's atrazine Mode of Action project, an employee of one of SAG's Basel subsidiaries, will review detailed proposals for the experimental program. |
| 149 | 04/04/05 | PO approval for ... | The Crop Protection Development Business Manager, Syngenta, Syngtenta CTL, approves requests from SCPI for spending on amphibian studies. |
| 150 | 04/04/05 | RE: Atrazine runoff mitigation | Bean, an employee of one of SAG's UK subsidiaries, who leads the Formulation Technology Group, proposes field/small-plot testing for atrazine runoff mitigation project "that could be sold to the EPA if we generate the right data and supporting arguments." He asks whether Derek Cornes in Basel and Janice McFarland at SCPI can support this work (2). Cornes says a prior meeting he held that "included virtually all of the company experts in this [area] ... concluded that any approach to modifying soil behaviour is a very long shot and would not be supported", but that a small glasshouse screen will be done. An SCPI employee says he and Bean accept this position, but have a slightly different recollection of the Basel meeting, and wanted to leave the door open to some technologies that could apply to aspects of soil mobility. |
| 151 | 04/05/05 | Approval request | An SCPI employee asks John Parker, Crop Protection Development Business Manager, Syngenta, Syngtenta CTL [= Syngenta Limited, see SYN01791877], Alderly Park, Cheshire, UK, for approval to spend money for a frog study to address EPA concerns, and Parker approves. |
| 152 | 04/12/05 | Minutes Development Committee Meeting, Basel | The global Development Committee in Basel decides how to proceed regarding registration of a product in the US (19-20). |
| 153 | 04/28/05 | Minutes of the Regulatory Sciences Committee meeting held on 25 and 26 April 2005 | The Global Regulatory Sciences Committee, led by the Head of Global Regulatory Affairs, SCPAG, assigns both employees of an SAG UK subsidiary and an employee of SCPI to explore the use of genomics in understanding the mode of action of atrazine in both human health and the environmental areas and come back to the RSC with options (2). |
| 154 | 05/17/05 | Atrazine | An employee of an SAG UK subsidiary schedules a weekly, two-hour Atrazine meeting between three employees of an SAG UK subsidiary and one employee of SCPI. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 15

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 155 | 05/18/05 | RE: Urgent reviewal needed- DRAFT PROMO III minutes | An SCPI employee reports to an SAG Basel subsidiary employee on soil testing, including testing on Champaign and Minnesota soils, of an active ingredient under development. |
| 156 | 05/19/05 | Agenda (Draft) Regulatory Sciences Committee Meeting | The Head of Global Regulatory Affairs, SCPAG, sets the agenda for a meeting of the global Regulatory Sciences Committee to review the suitability of a technical proposal for investigating the mammalian mechanism of action of atrazine and an approach to the future EPA data call-in; the matter is then to be taken up by the global Development Committee in Basel. |
| 157 | 05/23/05 | CP PLCM Project Management Handbook | The Syngenta CP division's Project Life Cycle Management Project Management Handbook includes detailed descriptions and diagrams of the organization and operation of the global system under which the CP division makes decisions and manages projects to develop potential and support existing products, including the organization of numerous global teams, the authority of these teams, and the locus of authority for certain decisions, such as advancing an active ingredient or formulation to next stage of development, releasing an AI or formulation for sale in particular markets, or withdrawing an AI or formulation from a market or markets. Authority to make promotion and withdrawal decisions about "global" AIs [including atrazine] is vested in the SEC, the global CPLT, the global Development Committee and various global teams. The authority of regional development committees is limited to products based on existing active ingredients. Glossary of acronyms at 43. Summary in presentation form - see GRNVL0000072511. |
| 158 | 05/26/05 | HAES Summary Update 5-25-05 | An employee of an SAG UK subsidiary tells SCPI employees, with a copy to an employee of an SAG Basel subsidiary, that an SCPI employee's overspending "is not acceptable" (2). |
| 159 | 05/31/05 | Product Life Cycle Management Project Management Roll-Out Presentation May/June 2005 | A presentation that summarizes the Syngenta CP division's Product Life Cycle Management Project Management system states PLCM Project Management is global, and notes the "Need for rigorous project management in Syngenta" (2). Project management for global projects is handled by global Project Portfolio Teams (3), which are responsible for operational project management and implementation (4). Business management of new products is handed over to a global Product Line Team at release to first sales (5). Regions and countries interface to the product development cycle through the global PLTs. The PLT defines the regional scope of development projects, and global PPTs manage new formulation and global PLCM projects; the NAFTA Product Management Teams handle only regional/local projects delegated by the global PPT, standard label/formulation extensions, and product maintenance (6). The role of the PPTs includes day-to-day management of projects (7). Global PPTs and PLTs are accountable to the Product Line Head and global Development Committee in Basel, who in turn are accountable to the global Crop Protection Leadership Team (10). Summarizes CP PLCM Project Management Handbook - Drost 14. |
| 160 | 06/02/05 | Re: Atrazine PSD Monograph | An SCPI employee assists SAG's Canadian subsidiary with the registration of atrazine in Canada. |
| 161 | 06/03/05 | PMRA - Syngenta Meeting and Information Exchange | SCPI employees, in their "NAFTA" roles, meet with the PMRA, Canada's version of the EPA. Same as McFarland 08. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 16

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 162 | 06/03/05 | PMRA - Syngenta Meeting and Information Exchange | SCPI employees, in their "NAFTA" roles, meet with the PMRA, Canada's version of the EPA. Same as Stypa 24. |
| 163 | 06/20/05 | US Workplan | An SCPI employee complains to an employee of one of SAG's UK subsidiaries about his employees' workload, telling him "we have requested two more people in the GIS area, one to support Europe full time and one to support the US full time." He says if this is a global problem, we should consider approaching an employee of an SAG Basel subsidiary, and that an employee of another SAG UK subsidiary would support a priority discussion. |
| 164 | 06/20/05 | FW: Announcement of Project Portfolio Team Assignments | The Head of the Syngenta CP division's Head Programme and Portfolio Management in Basel sends employees of SAG subsidiaries worldwide an announcement regarding Project Portfolio Team assignments; these are teams "for management of projects within Syngenta CP." See GRNVL0000016536 for teams and members. |
| 165 | 06/30/05 | Programme Management for New AIs, Global Development Managers Meeting, Jasper Barnes, June 2005/Project Life-Cycle Management Project Management, Global Development Managers Meeting, Jasper Barnes, June 2005 | The first presentation (1-12) at a Global Development Managers Meeting describes the project management system for new active ingredients. The Programme Manager is responsible for project execution, with "rigorous progress control" (4). The Programme Manager leads a Multifunctional Programme Team that includes the Global Technical Manager, the Global Product Manager, a Chemist, Environmental Sciences reps, the Global Regulatory Manager, a Health Assessment rep, and the Formulation developer, with Regions/Countries included in Supporting Networks (5). The global MPT and PLT work closely together and report regularly to the global Development Committee in Basel (8). The Development Committee and the SEC make Stage 3 promotion decisions (9). The second presentation (13-39) describes PLCM Project Management. It states the "matrix organization" includes regional components under the global Technology and Supply Sourcing Lead, global Technical Manager, and global Regulatory Manager, all of whom are under the global PPT leader (20). The PPT Leader is responsible for project management (21). The TSST Lead, Formulation Lead, Regulatory Lead and Technical Manager have global roles and responsibilities (22-25). The Herbicides (including atrazine) PPT includes the PPT Leader: Chris Ball [Basel], TM Lead: Derek Cornes [Basel], RM Lead: Dave French [Basel], FD Lead: Keith Parker [SCPI], and TSST Lead: Joe Geary [unknown] (32). This PPT is aligned with the mesotrione/ S-MOC/glyphosate PLT led by Marek Luczak [Basel]. |
| 166 | 07/11/05 | RE: ASKING FOR YOUR HELP | An SCPI employee complains about the effect of a global hiring freeze. |
| 167 | 09/23/05 | The Transparent Way Forward to the CP/PP Development Budget 2006 | An employee of an SAG Basel subsidiary and his team assemble a "wish list of projects", and a detailed regional and global process results in the final agreed project list, which is set after presentation to the global Crop Protection Leadership Team; the list is then discussed and the budget is then approved by the SEC. |
| 168 | 09/29/05 | FW: PROMO | An SCPI employee working on an on early-stage active ingredient (449280) asks an employee of an SAG Swiss subsidiary to provide an update/comments on a document that employee had authored. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 17

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 169 | 10/06/05 | FW: Proposed List for the 2006 Portfolio | The Syngenta CP division's Head of Programme and Portfolio Management in Basel describes the process by which proposed studies are prioritized and eventually funded or not funded, which depends on how much the SEC decides to spend. He tells employees of SAG subsidiaries worldwide "We are looking to reject whole projects and will not be adjusting loads of tasks to find savings" (2). Attachment is GRNVL0000062722. |
| 170 | 10/07/05 | Global Portfolio Priority for PLTs | A spreadsheet lists proposed studies as prioritized by Programme and Portfolio Management in Basel. Attachment to GRNVL0000032990 . |
| 171 | 10/10/05 | RE: Appoval | An employee of an SAG UK subsidiary approves a request by an SCPI employee for spending on an amphibian atrazine study. |
| 172 | 10/17/05 | 449280 IDD | An SCPI employee is working on an active ingredient being considered for Stage 3 promotion for the EU market. |
| 173 | 10/24/05 | Corn PLT Meeting | The Syngenta CP division's Global Product Leadership Team for corn notes that triazines [including atrazine] are a key part of the portolio strategy for the next five years and that plans are to find a replacement for triazines to be launched by 2012-2015 (1). |
| 174 | 10/26/05 | Minutes Development Committee Meeting, Basel | The global Development Committee in Basel approves the promotion of SYN449280 to Stage 3. |
| 175 | 11/04/05 | Spreadsheet showing the margin in the new BASF atrazine supply agreement | The Global Product Manager for Triazines in Basel is involved in the negotiation of an atrazine supply contract with BASF. |
| 176 | 11/09/05 | Agan Atrazine Regulatory Requirements | Syngenta's "global atrazine management" negotiates an atrazine supply agreement between Syngenta and Agan. |
| 177 | 12/31/05 | 2005 Goals and Objectives Sunmao Chen, Manager Global Env. Residues | An SCPI employee is Manager, Global Environmental Residues. |
| 178 | 02/14/06 | Development Committee Meeting Notes | Syngenta's CP division is field-testing SYN524464, a Stage 2 product, in the US; the SEC will be given a presentation on its status (5). |
| 179 | 02/28/06 | Herbicides - Technical Development Strategy | The Syngenta CP division has a Global Technical Development Strategy that includes triazine life cycle management. |
| 180 | 03/06/06 | Approval | An SCPI employee asks an employee of an SAG UK subsidiary to approve spending for an atrazine study. |
| 181 | 03/20/06 | RE: Sales of atrazine to MANA in the US | The Global Product Manager for Triazines in Basel is involved in the negotiation of a US atrazine supply contract with MANA. |
| 182 | 03/20/06 | RE: HMMZ01 449280 pre protocol | The Global Technical Manager for Herbicides in Basel gives SCPI employees permission  to revise a field testing protocol. |

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 183 | 03/31/06 | Environmental Fate | An employee of an SAG subsidiary in Basel is the Syngenta CP division's Global Head of Product Development; his direct reports include global heads of Health Assessment, Environmental Safety, Business Management, Regulatory Affairs, Stewardship, Development Portfolio, Issue Management, Field Support and Technical Management (4). The Environmental Fate function is global (6). Employees in Global Enviromental Fate are distributed among various SAG subsidaries (7). SCPI Environmental Fate is 75% NAFTA, 25% Global (10). The Global Enviromental Sciences organization chart includes employees of SAG subsidiaries in Greensboro, the UK and Basel (16). |
| 184 | 04/13/06 | RE: WHO ATR PERSONAL/ CONFIDENTIAL | The Syngenta CP division's Head of Global Regulatory Affairs in Basel tells SCPI's head of Regulatory Affairs to have a talk with one of her employees about "headquarters-bashing", and get her to stop doing certain work that is being handled at the global level. |
| 185 | 04/25/06 | Syngenta Production Strategies in the US and Worldwide | SCPI tells its customers that Syngnenta manages its supply chain globally. |
| 186 | 04/26/06 | Project Definition Document - Water Monitoring Database | An SCPI employee is Head of Global Environmental Fate & Exposure, and is the Project Sponsor for an EU project. |
| 187 | 04/27/06 | RE: Atrazine and Terbutryn | The Syngenta CP division's Global Product Manager for triazines in Basel is involved in the negotiation of a US atrazine supply contract with AGAN. |
| 188 | 05/08/06 | Development Committee Meeting Notes | Four employees of an SAG Basel subsidiary and one SCPI employee are working on fomulation development for an active ingredient to be field tested in the US, on which a presentation is made to the global Development Committee in Basel (3). |
| 189 | 05/10/06 | RE: LATAM Assessment for Gesaprim | SCPI employees do atrazine work for subsidiaries in the Syngena CP division's Latin America region. |
| 190 | 05/10/06 | RE: LATAM Assessment for Gesaprim | SCPI employees do atrazine work for subsidiaries in the Syngena CP division's Latin America region. |
| 191 | 06/01/06 | RE: LE Manday Availability and Budget Update | Employees of SCPI and a UK subsidiary of SAG work together to plan the global Environmental Fate work slate. |
| 192 | 06/07/06 | Performance review - Alan Hosmer | The Head of Global Ecological Sciences, an employee of one of SAG's UK subsidiaries, is the Manager of an SCPI employee. |
| 193 | 06/20/06 | HA&ES Task List Revised and Ready for Further Use and Review | The Syngenta CP division's Head of Programme and Portfolio Management in Basel is in charge of the process for deciding which tasks will be performed in 2006. |
| 194 | 07/03/06 | FW: HAES Task Review 2006 | The Syngenta CP division's Head of Programme and Portfolio Management in Basel informs employees of Syngenta subsidiaries worldwide of the prioritization of Health Assessment and Environmental Safety worklates for the remainder of 2006, and tells them functions should plan to complete High Priority 2006 tasks by the end of the year, then work on Low Priority 2006 tasks (1-2). |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 19

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 195 | 07/05/06 | FW - Revised Spreadsheet - HAES Task Review 2006 | The Syngenta CP division's Head of Programme and Portfolio Management in Basel follows up on his previous email (Drost 25). |
| 196 | 07/05/06 | HAES Task Review 2006 | Attachment to Drost 26 - 160-page spreadsheet listing and prioritizing HAES projects worldwide. |
| 197 | 07/06/06 | Brand X Branding Workshop | An employee of an SAG Basel subsidiary meets with SCPI sales reps and Illinois farmers. |
| 198 | 07/07/06 | Performance review - Peter Hertl | An employee of an SAG UK subsidiary is an SCPI employee's Manager for the purpose of his performance review. See also Hertl 05. |
| 199 | 07/25/06 | Portfolio Process Cycle – Next Steps until 31 August 2006 | The Syngenta CP division's Head of Programme and Portfolio Management in Basel describes the project portolio planning process, detailing the tasks to be performed by those involved at the global, regional and/or country level (3-12). |
| 200 | 07/27/06 | RE: PMRA Atrazine Environment Re-evaluation - Conf. call notes | SCPI employees do work on behalf of SCP Canada to secure the re-registration of atrazine in Canada. Same as Stypa 22. |
| 201 | 07/27/06 | RE: PMRA Atrazine Environment Re-evaluation - Conf. call notes | SCPI employees do work on behalf of SCP Canada to secure the re-registration of atrazine in Canada. Same as McFarland 09. |
| 202 | 08/18/06 | Performance review - Peter Hertl | An employee of an SAG UK subsidiary is an SCPI employee's Manager for the purpose of his performance review. See also Hertl 04. |
| 203 | 08/21/06 | Atrazine MOA research | Employees of an SAG subsidiary in Basel approve the number of man days to be devoted to an atrazine mechanism of action research project. |
| 204 | 09/14/06 | RE: NAFTA Competetive Intelligence Tracking Update... | The Syngenta CP division's Global Product Manager for Triazines says "we have a global agreement for the supply of atrazine in USA, Brazil and Basel HQ." |
| 205 | 10/19/06 | FW: Proposed 2007 Corn Marketing Research Budget | "Basel" funds marketing research in US. See also GRNVL0000037481. |
| 206 | 10/20/06 | Atrazine maintenance project - update | The Syngenta CP division's Global Product Manager for Triazines makes a presentation to the global Development Committee in Basel on the global business overview of chloro-triazines (3). Triazines are critical to the Syngenta business worldwide (4). The Syngenta CP division's Global Regulatory Manager makes a presentation on Atrazine - Global AI maintenance (7). The Proposed spend in 2006 for 'Global' maintenance is $467,000; most of the tasks are general support or advocacy to maintain product registrations and atrazine globally (8). Development Work Underway includes Atrazine Product Maintenance, and the Atrazine Memorandum of Agreement [with the EPA]. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 20

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 207 | 11/16/06 | Chlor-triazine supply chain team key messages for stakeholders | The Syngenta CP division's Triazine Global Supply Chain Team meets in Vero Beach, FL. The meeting is spent on "determining key projects/activities for the future" (1). The Triazine Global Supply Chain Planner joins the team (1). A joint meeting has been scheduled with the Global PLT, the SMOC and Triazine SCTs, and selected global participants, to develop a five to ten year strategy for the corn herbicides with the goal of better aligning the SCTs and the PLT (1-2). A NAFTA Triazine PLT "will work in parallel and in cooperation with the Global PLT and the Triazine SCT" (2). Team members include a representative from Global Finance, the Global Product Manager, and the Global Supply Chain Manager for SMOC/Benoxacor/Mesotrione, all employees of SAG Basel subsidiary(ies). |
| 208 | 11/17/06 | RE: LATAM | An SCPI employee works with an employee of an SAG UK subsidiary on atrazine work for the LATAM region. |
| 209 | 11/30/06 | 2007 Agreed Portfolio for Crop Protection | The Syngenta CP division's Head of Programme and Portfolio Management in Basel sends employees of SAG subsidiaries worldwide spreadsheet listing portfolio of 2007 Crop Protection projects "following the governance approvals by Products Lines/PLTs, Marketing Leadership Team, Crop Protection Leadership Team, and Syngenta Executive Commitee. During each step of the governance model, we have made necessary adjustments to better meet business strategies" (1). Includes list of projects not in the Agreed Crop Protection Portfolio for 2007 - "We have agreed that all projects on this list will stop until further notice" (2). |
| 210 | 12/04/06 | RE: Minnesota Atrazine Issue | SCPI lets the Syngenta CP division's COO in Basel know immediately about a possible ballot initiative problem with atrazine in Minnesota; the issue will be discussed at the atrazine PLT. |
| 211 | 12/07/06 | RE: Minnesota Atrazine Issue | SCPI lets the Syngenta CP division's COO in Basel know immediately about a possible ballot initiative problem with atrazine in Minnesota; the issue will be discussed at the atrazine PLT. |
| 212 | 01/01/07 | Weed Control Biology - Organisation | An employee of Syngenta Limited in the UK is responsible for atrazine Product Enhancement Research, Product Development and Technical Support (3). |
| 213 | 01/05/07 | RE: PS "Advisors" | Employees of SCPI and an SAG subsidiary in the UK discussed unifying plans and budgets for research and influencing efforts in Product Safety, including efforts regarding endocrine impacts and water residue (3); another SCPI employee anticipated that certain issues would have to be brought before the global Product Safety Leadership Team, Regulatory Sciences Committee and/or Development Committee. |
| 214 | 01/08/07 | 2007 MR Project Planning Sheet | An SCPI employee submits a high priority market/marketing research project plan for 2007 to various employees of an SAG subsidiary in Basel, and notes "we are still waiting to hear from you regarding the US portion of the funding for Brand X and Rynaxypyr projects." See also Hawkins 16. |
| 215 | 01/15/07 | RE: GLY/Dicamba project funding | An SCPI employee tells the Head of Biological Research and Development for SAG's Canadian subsidiary, regarding a proposed project for Canada, that "The decision is not mine to make. The approval will be coming from Basel Project and Porfolio Management (Barnes) on behalf of the PLT" (1). |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 21

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 216 | 02/06/07 | FW: meeting notes for atrazine salmonid meeting | Four SCPI employees and two employees of SAG's Canadian subsidiary meet in Greensboro to decide what actions to take in response to concerns of the Canadian equivalent of EPA about the potential effects of atrazine on smolting salmon. |
| 217 | 03/08/07 | Chlor-triazine supply chain team key messages for stakeholders | The Triazine Global Supply Chain Team meets in Greensboro and discusses implementing atrazine incremental costing for NAFTA. The Syngenta CP division's Global Product Manager presents the 2020 Corn Herbicide Strategy to allow the team to understand how the SCT needs to be focused for the coming years. The team discusses manufacturing costs and packaging, noting that the latter may require retooling at St. Gabriel (2). Team members include a representative from Global Finance, the Global Product Manager, and the Global Supply Chain Manager for SMOC/Benoxacor/Mesotrione, all employees of SAG Basel subsidiary(ies). |
| 218 | 05/22/07 | Development Committee Meeting Notes | The global Development Committee in Basel approves the release to first sales of an ant bait for the US market (5-6). |
| 219 | 06/13/07 | FW: PLT's to validate the list of new ideas for Development 2008 | An employee of an SAG Basel subsidiary sends employees of SAG subsidiaries worldwide a scored list of candidate new ideas for development projects in 2008, noting that "we have to make sure that the Global and Regional views are aligned." "The upcoming PLTs [global Product Leadership Teams] provide a perfect opportunity to finalize the process." The [global] MLT will make the final decision. Instruction will then be provided regarding scoping. |
| 220 | 06/21/07 | Updated: EPA's Recently Released ED Screening List | Employees of US, UK, Canadian and Basel SAG subsidiaries plan to meet to discuss EPA's recently-released Endocrine Disruptor Screening List, which includes atrazine. The agenda includes deciding what to submit in response, and what to say internally and externally. |
| 221 | 06/22/07 | FW: Draft Endocrine Priority List on EPA Website | The Syngenta CP division's Global Products Registration Herbicides Lead informs an SAG Basel subsidiary employee and two SAG UK subsidiary employees of the issuance of EPA's recently-released Endocrine Disruptor Screening List, the Basel recipient requests an update on atrazine from two SCPI employees, noting that "if we plan to conduct new studies, we will have to put them in global ai maintenance project because this issue can impact other regions in the world." |
| 222 | 06/25/07 | PLCM Projects | Employees of SAG Basel subsidiaries propose both Global projects and projects specific to NAFTA. |
| 223 | 07/03/07 | Marketing Leadership Team Ideas Creation Phase Decisions | An SAG Basel subsidiary employee tells employees of SAG subsidiaries worldwide that the Global Marketing Leadership Team has decided which projects will proceed to the Scoping Phase of the project portfolio planning process (1), noting that the MLT team dropped certain projects and delayed others until further notice (2), and that idas on these lists are proposals only; after the Scoping Phase, Project Prioritization and Decision Making Phases will be initiated (2). |

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 224 | 07/03/07 | Next Steps on MLT Agreed Ideas… | The Syngenta CP division's Head Global Product Portfolio in Basel tells employees of SAG subsidiaries worldwide who is responsible for the next steps on the list of agreed ideas received from the global Marketing Leadership Team, stating "As the ideas were initially selected in each Region, I am working on the assumption that submitters of all ideas in the Region that did not make the Global list have been communicted with in some fashion. If this is not the case, you will need to backfill in this area." |
| 225 | 08/29/07 | Development Committee Meeting Notes | The global Development Committee in Basel approves the release to first sales for products to be sold in the US (5, 6). 3 out of 5 employees on the team for Stage C Promotion of a product for Canada are SCPI employees; one of the SCPI employees is responsible for Release to First Sales (7). |
| 226 | 09/06/07 | RE: PL-H New Project List Final Check | An SAG Basel subsidiary employee sends an SCPI employee the current version of the new projects, prioritized by the global Product Leadership Teams and Product Line Herbicides; "The projects are ranked according to the Global Score … I have also added the various Regional Priorities for your information … Any major concerns that you have from a Regional point of view should be addressed to me by latest Sept 7 (deadline given by Jasper [Barnes, Head Global Product Portfolio in Basel])" (1). NAFTA priorities and the global list differ (1-2). "I hope you will find some time to briefly review this list. It is not primarily about challenging it but to align Regions with the Global process and view" (2). An SAG Basel subsidiary employee, "visiting you this week, may be of assistance to explain project rankings in greater detail" (2). |
| 227 | 09/10/07 | Development Committee Meeting Notes | The global Development committee in Basel receives a report on a research compound that is in field trials in US corn, and promotes it to Stage 2 (3). |
| 228 | 10/19/07 | RE: Atrazine Scenario Planning | The Syngenta CP division's Global Product Manager for Triazines tells employees of SCPI and SAG Basel subsidiary(ies) that Global marketing, sponsored by an SAG Basel subsidiary employee, has decided to run a Scenario Planning Workshop for atrazine, which consists of using a methodology to determine the key decision factors, external forces and uncertainties, to better determine future long term scenarios for atrazine (3). |
| 229 | 10/30/07 | Product Safety Greensboro | Presentation explains Greensboro's role in Global Product Safety, GPS's Primary Operational Principles include Global Test Protocols, Data Generation Outsourced, Global Databases, Global Study Sourcing, and Global Standards (5). The budget is managed globally, with some locally funded activities (6). GPS's Primary Organisational Principles include division into regions, with Greensboro primarily supporting NAFTA, LATAM and Traits Global; there is strong coordination of study programs & Core studies, of technical positions, and of prioritization/budgets/study placement (7). GPS consists of approximately 200 people, distributed among the UK, Greensboro and Singapore (8). Employees of SCPI report directly to the head of global Product Safety, an employee of an SAG UK subsidiary (9). Greensboro's role includes "Contribut[ing] to the global product safety package" (12). |
| 230 | 11/02/07 | Board Authorization Levels | SAG's Head of Legal & Taxes makes a presentation to SAG's BOD regarding authorization levels under the Regulations Governing the Internal Organisation of Syngenta AG, including institution/settlement of legal proceedings and appointments of BODs of Group subsidiaries. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 23

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 231 | 11/06/07 | RE: proposed allocation plan for atrazine 90 | The Syngenta CP division's Global Product Manager for Triazines prepares a global proposal for an allocation plan for atrazine produced at an SCPI-owned plant. |
| 232 | 11/11/07 | RE: Allocation plan for atrazine WG90 | An SCPI employee notes that the "regions" are to be given a chance to review the proposed atrazine allocation plan before it is submitted to "global" for approval. |
| 233 | 11/11/07 | Drost Detailed list of 2007 accomplishments | Drost's detailed list of accomplishments for 2007 includes 3 visits to Canada to work with the Canadian Development Team and business to deliver Canadian development objectives, teleconferences with Mexico, coordination of cross-country development interactions among the US, Canada and Mexico, frequent interaction with the heads of development for SAG's Canadian and Mexican subsidiaries, meetings with the Latin America region development team, regulatory team and development project leaders, and co-authoring with an employee of a Basel SAG subsidiary a white paper titled "managing cross-regional projects in Syngenta CP." |
| 234 | 11/21/07 | RE: Nov Pre-GSOP - Review 2008 events and 2009 forecast - Nafta inputs | The Syngenta CP division's Global Sales & Operations Planning Manager in Basel sends the agenda for the November pre-GSOP, the action list, and the November SOP timetable to employees of SAG subsidiaries worldwide (3). |
| 235 | 11/26/07 | Canada Invoices for 2007 | Invoices for work for SAG's Canadian subsidiary are submitted to an SCPI employee for approval. |
| 236 | 12/31/07 | Performance Review - Dirk Drost | An SCPI employee's Manager Appraisal notes "Excellent leadership and use of Global DeCo to review and support NAFTA projects and product release to first sales" (1). His Achievements include visits to Brazil, Canada 3 times, and frequent contact with Mexico (2). |
| 237 | 01/01/08 | Performance Management Review - Marian Stypa | An SCPI employee's Performance Management review stats "With the managers we have completed a comprehensive review of processes to find ways to streamline and eliminate tasks that do not add any value to Syngenta. Since many of our processes include our global partners, they were consulted as well (2)"; "In PS we were able to negotiate preferential pricing by pooling residue samples from Canada/Mexico/US" (3); "2008 was a fantastic year for our regulatory teams in the US, Canada, and Mexico. We delivered on all major regulatory objectives in the work plan" (3); "We formed a formulation team which includes chemists from GSO, JH and Basel" (4); "We hosted key researchers/influencers from Mexico" (5); "Paraquat - The NAFTA science team has been very much engaged with Global PS and Regulatory teams to manage the issues and agree on how to proceed in the future" (5); "Janice and NAFTA Legal have been working very closely with Lewis Smith and our Global partners to manage and develop our Paraquat defense strategy" (5). |
| 238 | 01/16/08 | Development Committee Meeting Notes | SCPI employee is on the team for a product specific to LATAM (6-7). The global Development Committee in Basel approves the release to first sales of products to be sold in the US (9, 10, 11). |
| 239 | 02/12/08 | PS Americas Goal Setting Session | Product Safety Americas' Strategy and direction includes "support[ing] the global organization, contributing to the global product safety package for 5 new AIs and deliver[ing] the regional part of the global data package in line with project and budget milestones." |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 24

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 240 | 04/01/08 | Environmental Safety - Americas / Human Safety - Americas | Environmental Safety Americas has 34 in FTE Global Roles and 26.5 in FTE Regional Roles (1). Human Safety Americas has 8 in FTE Global Roles and 13.5 in FTE Regional Roles (2).  [FTE = Full Time Equivalent]. |
| 241 | 04/03/08 | Re: Corn Tour Information | Employees of SAG subsidiaries worldwide will participate in an annual corn research and development field tour in the Midwest, including visits to field testing sites in Illinois and sites where Stage 1 herbicides, late lead finding, 449 concepts, mesotrione/atrazine mixtures, and mesotrione carryover are being tested. |
| 242 | 04/14/08 | Atrazine G30027 Active Ingredient Profile | The Syngent CP Division's Global Product Registration Atrazine Active Ingredient Profile is made available to all people with a Product Registration role and selected people in Product Development and Marketing. The  Global Product Registration Manager, an employee of a SAG Basel subsidiary, is the contact for further information/clarification/help (1). |
| 243 | 04/16/08 | Talent Summary | An International Assignment and Global Leadership Educational Programs would be Key Career Development Actions for an SCPI employee (1). |
| 244 | 05/07/08 | Japan Simazine and Atrazine | The Syngenta CP division's Global Regulatory Manager for atrazine in Basel cannot give a positive recommendation for use of atrazine on turf in Japan. [SCPI is the only SAG subsidiary that manufactures atrazine]. See also McFarland 14. |
| 245 | 05/19/08 | RE: Oxon Propazine | An employee of an SAG Basel subsidiary gives an SCPI employee instructions about the negotation of an atrazine supply agreement with Oxon. |
| 246 | 05/22/08 | Conclusion of Development Idea Collection and Proposals from NAFTA - 2009 Portfolio | An SCPI employee tells other SCPI employees he will "submit the regionally collected ideas to global." |
| 247 | 05/30/08 | RE: Oxon Status | An employee of an SAG Basel subsidiary gives SCPI employees instructions about the negotation of an atrazine supply agreement with Oxon. |
| 248 | 06/23/08 | RE: Estimated CASM_Atrazine Costs for remainder of 2008 | An SCPI employee asks an SAG UK subsidiary employee to approve CASM (Comprehensive Aquatic Systems Model) work requested by the EPA (3). |
| 249 | 06/27/08 | RE: Delegations of Authority | The SEC must approve the organisation charts of group companies with sales over $150M. The SAG CEO, an SEC Member, the SAG Group General Counsel or the SAG CFO must recommend/appoint, respectively, Heads of Group Companies, Functions one below Heads of Group Companies, Secretary of Board of Directors for All Group Companies, and CFOs for all Group Companies (2). The SAG CEO decides Functions one level below SEC Member (3). The SEC is the lowest approval level for financial authroizations for acquisition/divestment of fixed assets, land, IT projects, product lines and licenses (4). Same as Hawkins 01. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 25

Exhibit 1

| Exhibit # | Date | Description | Summary |
|-----------|------|-------------|---------|
| 250 | 06/27/08 | RE: Delegations of Authority | The SEC must approve the organisation charts of group companies with sales over $150M. The SAG CEO, an SEC Member, the SAG Group General Counsel or the SAG CFO must recommend/appoint, respectively, Heads of Group Companies, Functions one below Heads of Group Companies, Secretary of Board of Directors for All Group Companies, and CFOs for all Group Companies (2). The SAG CEO decides Functions one level below SEC Member (3). The SEC is the lowest approval level for financial authroizations for acquisition/divestment of fixed assets, land, IT projects, product lines and licenses (4). Same as Quarles 05. |
| 251 | 07/03/08 | RE: Japan Atrazine use on golf courses | The Syngenta CP division's Global Regulatory Manager for atrazine in Basel approves atrazine for turf in Japan, on certain conditions (5); its Global Product Registration Manager for Professional Products, Turf, Ornamentals and Vegetable Management in Basel responds that the recommendations will be taken into account by the Japanese regulatory and turf team (5). The Global Regulatory Manager replies these are conditions, not recommendations (4). [SCPI is the only SAG subsidiary that manufactures atrazine].  See also McFarland 13. |
| 252 | 07/17/08 | FW: Regional/Global | An SCPI employee consults with SAG UK subsidiary employees about staffing and personnel matters in Greensboro (1). Environmental Safety Americas has 34 in FTE Global Roles and 26.5 in FTE Regional Roles (2). Human Safety Americas has 8 in FTE Global Roles and 13.5 in FTE Regional Roles (3). [FTE = Full Time Equivalent]. |
| 253 | 07/18/08 | 4605-06 Costs | An SCPI employee checks with an SAG UK subsidiary employee about whether unexpected invoices on an atrazine amphibian SAP and scientific outreach project are a problem. |
| 254 | 08/11/08 | FW: Endocrine Disruption Global Team Representation | One SCPI employee is an official member of the Global Endocrine Disruption Team (2). An SAG Basel subsidiary employee, with the endorsement of an SCPI and two SAG UK subsidiary employees, will decide who will replace him on the team (1). |
| 255 | 08/20/08 | Development Committee Meeting Notes | The global Development committee in Basel approves the release to first sale of a product for the US (6-7). |
| 256 | 09/01/08 | Project Portfolio Process Process and Milestones in 2006 | Presentation explains the global development project portfolio processs and roles, including flowchart (2); Ideas Management responsibilities (3); Project Planning & Consolidation responsibilities (4); Portfolio Analysis & Optimization responsibilities (5); Portfolio Decision responsibilities (6). The SEC is responsible for the final review and approval of the project portfolio (6). |
| 257 | 09/22/08 | NAFTA 2009 Development Budget Proposal | The NAFTA 2009 Development Budget Proposal includes a proposal to add 10 FTEs in NAFTA, 4 in the US. The proposal is submitted to employees of an SAG subsidiary in Basel - see Stypa 09). [FTE = Full Time Equivalent]. |
| 258 | 09/23/08 | FW: Resume for Dan Minnema | Employees of an SAG UK subsidiary are involved in the decision to interview and/or hire a new employee at SCPI. |
| 259 | 09/25/08 | NAFTA 2009 CP Dev Budget proposal | The NAFTA 2009 Development Budget Proposal (Stypa 15) is submitted to employees of an SAG subsidiary in Basel. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 26

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 260 | 09/25/08 | Product Safety Documents Project Team | An SAG UK subsidiary employee tells employees of SAG subsidiaries in the UK and Basel, and at SCPI, that the global Steering Team has created global standards for Product Safety documents, which the global Project Team will now implement (2); he notes that "we" have already produced the following regulatory issue documents, including documents on "atrazine water" and endocrine disruption (1). |
| 261 | 10/29/08 | FW: CPD Budget 2009 | SCPI employee tells the Head of the Syngenta CP division's Head Programme and Portfolio Management in Basel that "any further reductions will require an additional cut in the regional development worklates … and will impact our 2009 objectives/deliverables for the business." |
| 262 | 11/13/08 | Product Safety Annual Business Review - Outputs | The Syngenta CP division's Product Safety function plans its workload on a global basis (20). |
| 263 | 11/19/08 | It's EASY 123! | The Syngenta CP division implements a global system for providing product safety and product registration information. "Regulatory Strategy Documents on the GPR TeamSpace … contain the current global positions on active ingredient profiles, critical endpoints for use in hazard and risk assessments, agreed regulatory strategies, and Syngenta's position on significant issues for our AIs" (1). "Global risk assessments called SynCRAs (Syngenta Core Risk Analysis) will be prepared for new Ais and key products/uses to serve as guidance for DeCo decision-making and new project evaluation by all countries (2)." "Approved Risk Assessors will be appointed in both Product Safety and Registration functions and will be authorised to conduct risk assessments by Global Product Safety" (2). "A new group of AI technical experts (the Global Registration Technical Managers) has been formed within Global Product Registration to provide dedicated and fast response support on the global AI portfolios for Registration Groups in all countries" (2). "… imperative that Syngenta talks with ONE voice" (3). "… we aim to create 'virtual' safety and registration resource for all countries" (3). "Reconfirm your understanding of use of these important regulatory documents and commitment to good practice procedures by completing the acceptance document and returning it to … Basel" (4). See also Hertl 33/McFarland 28. |
| 264 | 11/21/08 | 2008 Targets/Objectives Assessment | An SCPI employee submits his 2008 Targets/Objectives Assessment to an employee of an SAG Basel subsidiary. |
| 265 | 12/19/08 | Private: 5 Dec approved and Flex projects - NAFTA feedback | An SCPI employee tells the Head of the Syngenta CP division's Head Programme and Portfolio Management in Basel that it would be nice to get certain projects not on the "approved list" added (2). The Head of PPM in Basel responds that we can no longer add projects with a Formulation Development or Project Safety requirement to the 2009 Portfolio (2). |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 27

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 266 | 12/31/08 | 2008 MLS Targets - Additional Items | An SCPI employee's assessment of his performance on his 2008 targets includes discussions with employees of Mexican and Canadian SAG subsidiaries about how "we" could support their business objectives (1); "key interactions and discussions with our Global partners in Basel and [the UK]" (1); cross-training of employees from Brazilian and Mexican subsidiaries (1); an SCPI employee taking an assignment in Basel (3); with the agreement of an SAG Basel subsidiary employee and Global Seed Care, an SCPI employee taking a global role, but fulfilling that role from the US, reporting to the author locally and an employee of an SAG Basel subsidiary globally (3). He reports serving on regional and global teams, including the NAFTA Crop Protection Operating Committee, the Global Development Leadership Team, and the Regulatory Development Leadership Team/R&D Advisory Council (3). |
| 267 | 12/31/08 | Performance Review - Dirk Drost | An SCPI employee's Objectives include "Improve existing partnerships with other regions and global Project and Portfolio managers for CP, SC and PP with goal to deliver projects on time, within budget, meet/exceed specifications" (1), and "Develop a collaborative partnership with the following examples: ... with Canada, Mexico" (2). His Self-Appraisal includes "Continued to work closely with Canada (visited 3x) and Mexico on development activities" (2). His Achievements include "Reaching and uniting Canada, Mexico and the US to ensure broad use with no trade barriers intra- or inter- regional (3). |
| 268 | 01/30/09 | EASY 1-2-3 Implementation Roll-Out | Syngenta's CP division has a globally organized and operated system for providing product safety and regulatory information to SAG subsidiaries worldwide. Same as McFarland 28; see also McFarland 29. |
| 269 | 01/30/09 | EASY 1-2-3 Implementation Roll-Out | Syngenta's CP division has a globally organized and operated system for providing product safety and regulatory information to SAG subsidiaries worldwide. Same as Hertl 33; see also McFarland 29. |
| 270 | 02/04/09 | Financial Report 2008 | SAG has implemented an Operational Efficiency Restructuring Program and other restructuring programs (17, 18, 25, 65), none of which were ever approved by the SCPI BOD (see GRNVL0000088851). |
| 271 | 03/02/09 | Product Safety 2009 NAFTA Product Safety Strategic Star | The NAFTA Product Safety organization's role includes "Lead[ing] Product Safety to support global organization in meeting development challenges for new AI and Strategic projects. Specifically contribut[ing] to scoping global product safety package for new AIs and deliver regional part of global data package in line with project and budget milestones..." (3).  "Continue to develop and refine regional and global Product Safety Support model under EASY 1-2-3 and identify/implement opportunities for efficiency gains and synergies." (3) "Product Safety works as one organization globally with common and shared goals" (4). |
| 272 | 03/03/09 | 2009 Development Project Portfolio Proposal Crop Protection | The Syngenta CP division's 2009 Development Project Portfolio proposal (attachment to email from Jasper Barnes CHBS - see SYN03158138, Stypa 13, GRNVL0000062828). |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 28

Exhibit 1

| Exhibit # | Date | Description | Summary |
|-----------|------|-------------|---------|
| 273 | 03/05/09 | FW: 2009 CP Development Portfolio | The Syngenta CP division's Head of Global Product Portfolio in Basel sends employees of SAG subsidiaries worldwide a spreadsheet (GRNVL0000062826) listing projects that, following prioritization according to certain criteria, can and cannot be done in 2009 (1-2). He notes that the CP Portolio for 2009 will be fixed during the global Marketing Leadership Team teleconference (2). He follows up to two SCPI employees: "We are expecting you to work as a Development Team to ensure your Regional Head is fully briefed on the outcome of these discussions and the final decisions. Please ensure you arrange time with them to do this so there is no confusion about the decisions at the [global Crop Protection Leadership Team meeting]" (1). |
| 274 | 03/12/09 | NAFTA Response: 2009 CP Development Portfolio | An SCPI employee responds to the Syngenta CP division's Head of Global Product Portfolio in Basel regarding projects Basel has proposed not be funded, highlights 3 business critical projects that were not funded. Attachment is GRNVL0000062828. |
| 275 | 03/12/09 | 2009 Development Project Portfolio Proposal Crop Protection | An SCPI employee comments on projects not approved on the global list received from the Syngenta CP division's Head of Global Product Portfolio in Basel. Attachment to Stypa 13. |
| 276 | 03/12/09 | FW: MLS 2009 Objectives | An SCPI employee submits his 2009 objectives to an SAG Basel subsidiary employee and asks him "please have a look at these and see if they are in line with your expectations." |
| 277 | 03/26/09 | 2009 Portfolio Investment Impact of Cost savings in ext PS-$$ | In deciding on external Product Safety spending, "Input [is] considered by Global according to set allocation principles" (2). Attachment to Hertl 39, Hertl 40, Stypa 11. |
| 278 | 03/26/09 | 2009 Development Portfolio | The Syngenta CP division's Head of Global Product Development and the Head of Global Product Portfolio, both employees of SCPAG in Basel, tell the Global Development Leadership Team and the global Marketing Leadership Team that "Teams in CP Global Marketing [and] CP Product Development ... have now completed the Portfolio Reviews for CP ... and have brought the Project Prioritization in line with the available resources for Product Development 2009." "With these actions, we now close the prioritization and will implement the changes in the projects and functional workslates. Global and Regional Project Managers in Development will work closely with functions to implement the changes" (2). A spreadsheet of projects in the portfolio is attached (2). Attachment to Hertl 39, Hertl 40, Stypa 11. |
| 279 | 03/26/09 | FW: Development Portfolio 2009: Ready to Implement | Global Marketing and Development re-prioritizes 2009 Development Portfolio. Attachment - Hertl 38. |
| 280 | 03/26/09 | FW: Development Portfolio 2009: Ready to Implement | Global Marketing and Development re-prioritizes the 2009 Development Portfolio. Attachment - Hertl 38. Hertl follows up with other SCPI employees, telling them "we need to assess the implications in your teams quickly." |
| 281 | 03/26/09 | FW: Development Portfolio 2009: Ready to Implement | The Syngenta CP division's Head of Global Product Development sends SYN03158987 to employees of SAG subsidiaries worldwide. |

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 282 | 03/26/09 | FW: Development Portfolio 2009: Ready to Implement | The Syngenta CP division's Head of Global Product Portfolio sends an email to employees of SAG subsidiaries worldwide forwarding a spreadsheet showing revisions required to be made in SYPOS [Syngenta's global project management system]. |
| 283 | 03/26/09 | FW: Development Portfolio 2009: Ready to Implement | Global Marketing and Development re-prioritizes the 2009 Development Portfolio. Attachment - Hertl 38. An SCPI employee follows up, complaining that a project was not supported even though we gave it 1st priority. |
| 284 | 04/02/09 | Product Safety GSO | Product Safety Greensboro is part of Global Product Safety. The workload shared between SCPI and one of SAG's UK subsidiaries. They also share best practices to meet global needs (18). Method/issue priorities are coordinated with global colleagues (19). They utilize local and global staff expertise to address issues and technical challenges (21). Greensboro is to provide SynCRAs and TEDs as requested by Global Product Registration (22), coordinate SynCRA projects globally (23), and deliver the Regional and Global worklslates (24). Pay grades and salary ranges are harmonized to facilitate transfers across legal entities (33). There is a Global Personnel System, and all roles below the Senior Management Group are slotted into one of 6 global levels (35). |
| 285 | 05/06/09 | Unanimous Written Consent of the BOD of SCPI | The SCPI BOD adopts the global Syngenta Code of Conduct by Unanimous Written Consent (1-2). The Code of Conduct includes "A Joint Message from the Chairman and Chief Executive Officer", Martin Taylor, the Chairman of SAG] and Mike Mack, the CEO of SAG (5). The last page states "Syngenta International AG, Basel Switzerland. All Rights Reserved" (21). |
| 286 | 05/18/09 | Draft list - Supported and Not Supported | Two worksheets list "Supported" ("Y" in Global Priority column) and "Not Supported" ("N" in Global Priority column) projects; there is a "NAFTA Comment" column in both worksheets. Attachment to GRNVL0000053348. |
| 287 | 05/27/09 | Revised: Idea Proposals for the 2010 CP Portfolio | An SCPI employee asks The Syngenta CP division's Head of Global Product Portfolio in Basel that global Product Leadership Teams reconsider 12 "not supported" ideas. Attachment - GRNVL0000077302. |
| 288 | 05/28/09 | FW: U.S. Corn Technology Tour Update | Employees of SAG subsidiaries worldwide are to participate in a US Corn Technology Tour. The itinerary includes 3, possibly 5, stops in Central Illinois, 4, maybe 5, stops in Indiana and Southern Illinois, and 2 stops in Southern Illinois (2). |
| 289 | 06/10/09 | CP and SC Supported Project Proposals for Scoping for the 2010 Portfolio | The Syngenta CP division's Head of Global Product Portfolio in Basel, "on behalf of the CP Global Portfolio Steering Committee and Global Seed Care Leadership" (2), sends an email to 127 employees of SAG subsidiaries in 11 different countries (1) regarding 2010 development project proposals supported and not supported by the global Marketing Leadership Team (2). He instructs recipients that during scoping phase, they are expected to work with other Regional colleagues to expand the scope of proposals to other regions (2). "Global and Regional Product Portfolio Teams will be working with you and Global PLTs and BLTs to help facilitate discussions across Regions" (2). Same as Hawkins 19, Stypa 14. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 30

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 290 | 06/10/09 | CP and SC Supported Project Proposals for Scoping for the 2010 Portfolio | The Syngenta CP division's Head of Global Product Portfolio in Basel, "on behalf of the CP Global Portfolio Steering Committee and Global Seed Care Leadership" (2), sends an email to 127 employees of SAG subsidiaries in 11 different countries (1) regarding 2010 development project proposals supported and not supported by the global Marketing Leadership Team (2). He instructs recipients that during scoping phase, they are expected to work with other Regional colleagues to expand the scope of proposals to other regions (2). "Global and Regional Product Portfolio Teams will be working with you and Global PLTs and BLTs to help facilitate discussions across Regions" (2). Same as Hertl 41, Stypa 14. |
| 291 | 06/10/09 | CP and SC Supported Project Proposals for Scoping for the 2010 Portfolio | The Syngenta CP division's Head of Global Product Portfolio in Basel, "on behalf of the CP Global Portfolio Steering Committee and Global Seed Care Leadership" (2), sends an email to 127 employees of SAG subsidiaries in 11 different countries (1) regarding 2010 development project proposals supported and not supported by the global Marketing Leadership Team (2). He instructs recipients that during scoping phase, they are expected to work with other Regional colleagues to expand the scope of proposals to other regions (2). "Global and Regional Product Portfolio Teams will be working with you and Global PLTs and BLTs to help facilitate discussions across Regions" (2). Same as Hertl 41, Hawkins 19. |
| 292 | 06/11/09 | Re: CP and SC Supported Project Proposals for Scoping for the 2010 Portfolio | The Syngenta CP division's Head of Global Product Portfolio in Basel, "on behalf of the CP Global Portfolio Steering Committee and Global Seed Care Leadership" (3), sends an email to 127 employees of SAG subsidiaries in 11 different countries (2) regarding 2010 development project proposals supported and not supported by the global Marketing Leadership Team (2). He instructs recipients that during the scoping phase, they are expected to work with other Regional colleagues to expand the scope of proposals to other regions (3). He says "Global and Regional Product Portfolio Teams will be working with you and Global PLTs and BLTs to help facilitate discussions across Regions" (3). Kurt Carmean of SCPI forwards this message within SCPI (1-2); Gordon Vail of SCPI asks about implications for projects not on list (1); Carmean responds "If global does not support them we are NOT supposed to do any work (1); Carmean later states "Total recentralization, reminds me of a phase we went through in ICI/Zeneca in the late 90's, perhaps by 2015 we'll be back to regional funds/decisions for regional projects. Frickin' socialists!" (1). Vail responds "What a way to run an organization." (1). |
| 293 | 06/15/09 | Re: Monsanto Drought: Press Release | An SCPI employee tells an employee of SAG's Canadian subsidiary that he "would also need approval from Basel and Valdemar" to promote him to a position at SCPI in Vero Beach. |
| 294 | 06/26/09 | Summary Notes: US Herbicides Field Visit | Employees of SAG subsidiaries worldwide participate in a US Corn Technology Tour that includes Illinois and field trials of Stage 1 active ingredients. The Team Leader, Weed Control Biology, Syngenta Ltd., Jealott's Hill, UK, reports on the tour. Same as Drost 22 and Stypa 17 except for the distribution list. |
| 295 | 06/26/09 | Summary Notes: US Herbicides Field Visit | Employees of SAG subsidiaries worldwide participate in a US Corn Technology Tour that includes Illinois and field trials of Stage 1 active ingredients. The Team Leader, Weed Control Biology, Syngenta Ltd., Jealott's Hill, UK, reports on the tour. Same as Hawkins 02 and Stypa 17 except for the distribution list. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE
ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 31

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 296 | 06/26/09 | Summary Notes: US Herbicides Field Visit | Employees of SAG subsidiaries worldwide participate in a US Corn Technology Tour that includes Illinois and  field trials of Stage 1 active ingredients. The Team Leader, Weed Control Biology, Syngenta Ltd., Jealott's Hill, UK, reports on the tour. Same as Hawkins 02 and Drost 22 except for the distribution list. |
| 297 | 07/02/09 | Syngenta Issue Management Q&A | A Standby Q&A is prepared regarding a mesotrione resistance issue that started in Kansas (2). The global Development Committee in Basel has been briefed (5). There is an internal group, the LOBO team, that has all known information about this issue, and an employee of an SAG Basel subsidiary is actively involved in this team  (4-5). The Syngenta CP division's global Head of Crop Protection Development has been briefed on this issue (5). |
| 298 | 07/20/09 | Treasury Policy for the Syngenta Group | The Syngenta Group shall acts as a single financial unit, centrally managed by Group Treasury (5). |
| 299 | 09/01/09 | Technology for Sustainable Agriculture | Syngenta's Global R&D capabilities are distributed among SAG subsidiaries worldwide, including Greensboro - Formulation and Environmental Science, the UK - Chemical Discovery, Weed Control, Formulation, Bioscience and Environmental Science, and Stein, Switzerland - Fungicides, Insecticides and Professional Products (6). |
| 300 | 09/04/09 | FW: Corn_Soy Sustainability Pilot - Messaging | An SCPI employee working on a corn/sustainability pilot project is to "Develop and Implement a PR Plan approved by NAFTA and Basel that conforms to Global Strategy (Q4 09)" (1). |
| 301 | 09/07/09 | Label and Formulation Extension Projects Requiring Business Cases | The Syngenta CP division's Head of Global Product Portfolio in Basel sends employees of SAG subsidiaries worldwide a spreadsheet listing Label and Formulation Extension Projects that require business cases for the purpose of the Prioritization Phase of the Portfolio Investment Cycle. |
| 302 | 09/10/09 | Environmental Safety SynCRA General Principles and Guidance | SynCRAs are global internal standards for risk assessments, and are required for Development Committee release to first sales for new products or new uses (2). |
| 303 | 09/15/09 | FW: Provisional Global Prioritization of Development Projects for the 2010 Portfolio | The Syngenta CP division's Head of Global Product Portfolio in Basel sends Regional Marketing Heads worldwide a global priority list developed by the Portfolio Steering Committee in Basel, to be used in project selections for 2010, and a list of projects not supported or put on hold pending further actions, and asks for feedback before the global Marketing Leadership Team meeting, at which the priority list, resource allocations for Regional Extension projects, and portfolio investment options will be agreed (1-2). An SCPI employee forwards this to employees of SCPI and SAG's Canadian and Mexican subsidiaries, requesting comments regarding projects on the not supported list that are must haves (1). |
| 304 | 09/22/09 | Environmental Safety Technical Management Team Remit | The remit of the Syngenta CP division's Global Environmental Safety Technical Management Team includes "All Environmental Safety work conducted on behalf of Syngenta Crop Protection and Professional Products/Plant Health ... for studies and assessments conducted for either global or regional projects" (1). |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 32

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 305 | 09/22/09 | Feedback: Provisional Global Prioritization of Development Projects for the 2010 Portfolio | An SCPI employee provides feedback at the request of The Syngenta CP division's Head of Global Product Portfolio in Basel in response to SYN03158272 at 1-2. |
| 306 | 09/24/09 | Study Managers/Business Management Meetings Sept /Oct 2009 | An SCPI employee reports to the Head of Business Management & Compliance, an employee of an SAG UK subsidiary (6). |
| 307 | 09/28/09 | CP Development Prioritization - MLT Decisions | The Syngenta CP division's Head of Global Product Portfolio in Basel sends Regional Marketing Heads worldwide the global Crop Protection Development project priority list "agreed" by the global Marketing Leadership Team, and notes that the Decision Making phase is to follow. |
| 308 | 10/05/09 | TEDS and Greensboro | Syngenta's CP division creates global Technical Evaluation Documents; an employee of an SAG Basel subsidiary provides a list of issues/issue documents for which a TED would be desired, including atrazine water residues and atrazine endocrine disruption. |
| 309 | 10/09/09 | Headlines - A Weekly Update for Crop Protection Employees | The President of SCPI, described as the head of NAFTA Crop Protection, and the Head of Syngenta Mexico inaugurate a new multi-purpose service warehouse in Mexico. |
| 310 | 10/13/09 | NAFTA DeCo Meeting Notes | "The NAFTA DeCo is fully aligned - format, process, membership, responsibilities - with the Global DeCo and other regional DeCo's. Members represent the Business Units, Global Supply Technology and Projects, Product Safety, Regulatory Affairs, Biological R&D, Canada, and Mexico. The role of the NAFTA DeCo relates primarily to Product Life Cycle Management Projects - while the Global DeCo takes the lead with new active ingredients. This ensures there is no duplication or extra work." /s/ Dirk Drost (3). |
| 311 | 10/15/09 | RE: Workshop on using MOA... | An employee of one of SAG's UK subsidiaries wants an SCPI employee in the UK for a mode of action workshop; SCPI wants him in DC for the EPA's atrazine SAP. |
| 312 | 10/22/09 | Re: Atz | An SAG Basel subsidiary employee writes to an SCPI employee that he has concerns regarding the potential appointment of an atrazine project manager at SCPI. |
| 313 | 10/23/09 | PS Budget 2010 Update | An SAG UK subsidiary employee updates an SCPI and other UK SAG subsidiary employees about the 2010 Project Safety Budget. The budget includes FTE [FullTime Equivalent] allocations. He notes that the Global R&D Budget is to be presented to the SEC by "Global Dev Controller and Global R&D Controller." He notes that he will have to defend the proposed budget if challenged by the SEC. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 33

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 314 | 11/05/09 | Re: JP | Employees of SCPI and a UK subsidiary of SAG discuss the proposed organization and operation of the new Global Product Safety function under Peter Hertl. The proposal includes one product safety set of standards for all of Syngenta, Technical centres reporting to the Head of Product Safety, Located where required by complexity and volume, with technical disciplines operating as global platforms, operating to HQ set standards, and using HQ provided data bases (2-3). The proposal is for a unified Product Safety organization based on 4 Technical Centres ... supporting all of Syngenta's activities, with Product Safety in the UK staying as the Technical Centre for Crop Protection Research, Global Crop Protection Development, and PS Greensboro and Regulatory Sciences SBI joining to form one Technical Centre for Global Crop Protection Development, NAFTA Crop Protection Development, etc. (4). They discuss details of each Technical Centre, including the number of FTE [Full Time Equivalents] at each (4-5). |
| 315 | 11/15/09 | Quick Check In | An SCPI employee thanks the Syngenta CP division's Head of Global Product Development in Basel for "dropping in last week and for helping us develop the right [way] forward on the very important atrazine issue!" |
| 316 | 11/23/09 | 11-19-09 State of Affairs Accomplishments.docx; MLS Objectives Final 2009.doc | An SCPI employee submits his self assessment of his 2009 targets to the Syngenta CP division's Head of Global Product Development in Basel for his review; says he "appreciates the coaching both of you have provided to me throughout the year." |
| 317 | 12/01/09 | NAFTA 2010 budget proposal vs. $mio challenge | An SCPI employee submits NAFTA's response to $4M challenge to its proposed 2010 development budget to the Syngenta CP division's Head of Global Product Development and Head of Global Product Portfolio in Basel. |
| 318 | 12/31/09 | SAG 2009 Corporate Governance Report | The Syngenta Group is organized into Crop Protection, Seeds and Business Development divisions and Human Resources, Corporate Affairs, Global Operations, Research & Development, Legal & Taxes, and Finance functions (3). The heads of these divisions and functions report to the CEO, who reports to Board of Directors (3). The ultimate direction of the business of the Company and the giving of the necessary directives is a non-transferable and inalienable duty of the Board (10). The Board has delegated the operational management of business operations to the Executive Committee (10). The SEC is responsible for the operational management of the Company (10). |
| 319 | 12/31/09 | Performance review - Sherry Duvall Ford | An SCPI employee's Manager Appraisal notes that she provided strong leadership to help create a "OneSyngenta" mindset (1). Her Objectives included participation on the "global SIM [Syngenta Issue Management] team" (1). Her Learning & Development Action Plan (Over Next 12 Months) includes "Possible secondment of her choice and duration in Basel to work with Head of Brand" (3). |
| 320 | 01/05/10 | Job Data Change - Peter Hertl | An SCPI employee's job title is changed to Head of Global Product Safety. |
| 321 | 01/15/10 | NAFTA DeCo Meeting Notes | SCPI employees are involved in the development and release to first sales of products for Canada (7, 10). |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 34

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 322 | 01/25/10 | Re: Hort | The Syngenta CP division's COO tells the President of SCPI that "we" can go ahead with a non-Senior Management Group promotion if that's your final recommendation, and notes that the SEC has agreed on the promotion of an SCPI employee to the SMG. |
| 323 | 02/02/10 | FW: UPDATED: Talking Points: LOBO Illinois | An employee of an SAG Basel subsidiary tells employees of SCPI that another Basel SAG subsidiary employee will be briefing the SEC members, and that to do so, he will need feedback from the meeting that was going to take place in the US with the University of Illinois. |
| 324 | 02/06/10 | RE: joint goals PS/GPR | Employees of SCPI and an SAG Basel subsidiary discuss how to improve the working relationship between Global Product Safety and Global Product Registration. |
| 325 | 02/18/10 | SAG 2009 Form 20-F | A global insurance program is in place (5/PDF 8). A Health, Safety and Environment management system is applicable to all sites (16/PDF 19). SCPI is a subsidiary (25/PDF 28), and "Subsidiaries are those entities in which Syngenta has an interest of more than one half of the voting rights or otherwise has power to exercise control. Control exists when Syngenta has the power, indirectly or directly, to govern the financial and operating policies of an enterprise so as to obtain benefits from its activities." (F-11/PDF 118). Operates globally to capitalize on its technology and marketing base (28/PDF 31). Global Commercial Paper program (46/PDF 49). Duties and functioning of BOD (57/PDF 60). Regulations Governing the Internal Organization (58/PDF 61). Operational management delegated to SEC (59/PDF 62). SEC responsible for operational management of company, members report to CEO (61-62/PDF 64-65). 25,900 employees, 20% in NAFTA (78/PDF 81). Global, integrated risk management process (F-9/PDF 116). |
| 326 | 03/09/10 | RE: Radiolabeled mesotrione request | Employee of Basel subsidiary of SAG states "We are in the process of signing an agreement with the University of Illinois regarding mesotrione;" asks another SAG Basel subsidiary employee to initiate the process to send the U of I radiolabeled mesotrione when the agreement is signed. |
| 327 | 03/12/10 | NAFTA DeCo Meeting Notes | SCPI plans a presentation for the global Development Committee in Basel "requesting sanction" of two project proposals (8). |
| 328 | 03/29/10 | Salary Adjustment - Peter Hertl | Basel initiates a retroactive salary increase for an SCPI employee. |
| 329 | 03/31/10 | Sanctioning Process Guideline | Syngenta Group-level approvals are required for investments in and divestments of tangible and intangible fixed assets and settlement of related contracts. |
| 330 | 04/21/10 | Update on atrazine | John Atkin, the Syngenta CP division's COO, tells SCPI's President that a telephone conference call on atrazine was worthwhile, and that Jonathan Sullivan in Basel will do 2 30-minute calls a week as a routine with Eric Kuhn at SCPI [see GRNVL0000086756]. Atkin says "please feel free of the leadership burden ... I will personally ensure [Eric] gets the support, challenge and guidance he needs." |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 35

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 331 | 04/22/10 | RE: CP Announcement | "Tommy Jackson, current Head, Eastern Canada Crop Protection Business Unit, will be appointed head of Northern Field Crops, reporting directly to [the President of SCPI]" - in 19 years with "Syngenta", Jackson has had NAFTA, Global, US [and Canada] jobs (3). "David Stanley, current head, NAFTA Turf, Landscape and Consumer, will be appointed as head of Eastern Canada Business Unit, reporting to Jay Bradshaw, head, Syngenta Canada Crop Protection" - Stanley returns to Canada after spending time in Basel as global head of Professional Products and in Greensboro as head of PP NAFTA (3). Signed Vern Hawkins, Region Head, NAFTA Crop Protection [a/k/a President of SCPI]. |
| 332 | 06/19/10 | Headcount | John Atkin, the Syngenta CP division's COO, tells SCPI's President he assumes the headout for Crop Protection and Seed Care are not rising, as "the only hiring proposals I received were from Andrew and these were mainly replacements." |
| 333 | 06/30/10 | Syngenta Group Structure | The organization chart for Syngenta Group companies shows the chains of ownership between and among SAG and its subsidiaries - SCPAG is a direct subsidiary of SAG, SIAG is a direct subsidiary of SCPAG. No chain of ownership exists between SCPI and either SCPAG, SIAG, Syngenta Limited, Syngenta CP Canada, Inc., Syngenta Agro, S.A. de C.V. (Mexico), or Syngenta Corporativo, S.A. de C.V. (Mexico). |
| 334 | 07/19/10 | Syngenta Global Global Presence (web) | According to its Global web site, "Syngenta is a global agribusiness company headquarted in Basel, Switzerland. It has a large number of Research and Development facilities and Production sites all over the world" (1). "The Syngenta International AG headquarters is located in Basel at the Rosental site. It includes the offices of the Chairman of the Board and the members of the Executive Committee, as well as most of the corporate functions such as Finance, Legal, Human Resources and Corporate Affairs. Also the european operations of Crop Protection and Field Crop Seeds are run from Basel, as well as the Professional Products business. Approximately 1200 employees are working at the Rosental site in Basel" (1). Its Main R&D sites are in Stein, Switzerland; Jealott's Hill, UK; Research Triangle Park, NC; China; and Goa, India (2-3); Its Main production sites are in various locations worldwide, including 3 in the US (3-6); The Syngenta Crop Protection regional headquarters in Greensboro, North Carolina, includes administrative offices, development laboratories and an agricultural chemical process development/sample distribution facility. Some 700 employees work in different areas, such as Regulatory Affairs, Marketing, Product Management, Public Relations, Legal, Human Resources, Supply Chain, Finance and Information Technology. (6). |
| 335 | 07/19/10 | Syngenta Global Company History (web) | According to Syngenta's Global web site, "The name, Syngenta, has two distinct roots. 'Syn-' stems from Greek. It reflects synergy and synthesis, integration, and consolidating strengths. '-genta' relates to humanity and individuals. It stems from the Latin 'gens,' for people or community. So Syngenta means 'bringing people together' (2). |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 36

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 336 | 07/19/10 | Syngenta Global People (web) | According to the Syngenta Global web site, Syngenta's "Marketing and Sales Excellence Academy (MaSE) runs training for marketing and sales specialists across the regions. We develop opportunities for our people through global programs such as Foundations of Leadership and Leading Leaders at Syngenta." |
| 337 | 07/21/10 | to SEC & SEC-1: Document Classification | SAG's Head of Legal and Taxes tells the SEC about the creation and implementation of a global information security policy and document classification standard. |
| 338 | 08/02/10 | SCPI Employee Roster and Org Chart | SCPI employee roster and organization chart. Every page bears the heading "Syngenta AG", but "Syngenta Crop Protection Inc." does not appear anywhere. More than two dozen SCPI employees, including 12 of 13 of the direct reports to the President of SCPI, have titles that include "NAFTA" or "Global". The President of SCPI himself is shown as "Region Head CP & President Corp. NAFTA" (51). |
| 339 | 08/12/10 | Re: EK Mid-Year Review | In providing feeback to SCPI's President for the evaluation of SCPI employee Eric Kuhn, Jonathan Seabrook and John Atkin in Basel show they have intimate knowledge of his day-to-day work regarding atrazine. See also GRNVL0000086849. |
| 340 | 09/09/10 | Travel Planner | The Syngenta CP division's COO requires his "direct reports", including the President of SCPI, to update their Travel Planners every month and send them to him, and tells them "I expect you to use this one over one system in your areas of responsibility throughout the organization." |
| 341 | 09/13/10 | Travel Planner | SCPI's President has to update the Syngenta CP division's COO monthly on his travel plans; his plans for the second half of 2010 include 2 trips to Basel for CPLT meetings, a Mexico Key Customer Meeting, and a Global Leadership Meeting in Stein. |
| 342 | 09/24/10 | A small point but we should all do it | The Syngenta CP division's COO tells employees of SAG subsidiaries worldwide, including the President of SCPI, to adopt double sided printing as a standard througout Crop Protection, and if possible, to avoid printing altogether. |
| 343 | 09/27/10 | RE: CPLT call | The Syngenta CP division's COO confirms that the global Crop Protection Leadership Team discussed accelerating atrazine sales in North America from 2011 into 2010 and implementing early price increases in the Northern Hemisphere. |
| 344 | 09/28/10 | Ahead of tomorrow's discussion | The Syngenta CP division's COO tells the President of SCPI it makes sense to formally get out with a price increase on a certain line of fungicides before anything BASF does. |
| 345 | 09/30/10 | SCPI's Amended and Supplemental Responses to Plaintiffs' Interrogatories ... | SCPI's answers to Interrogatories 5 through 9 (4-5, Exhibit B at 22-25) show numerous assignments/transfers between SCPI and other SAG subsidiaries. |
| 346 | 10/01/10 | BOD Backup Documents to Unanimous Written Consents (Group) | Certain decisions are made by persons or groups oustide of SCPI, and are then formally adopted by SCPI's BOD by Unanimous Written Consent. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE
ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 37

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 347 | 10/11/10 | FW: Manager's training on compliance and risk management | Basel provides training on compliance and risk management to managers in SAG subsidiaries worldwide. |
| 348 | 10/11/10 | SCPI Board Minutes and Approvals | SCPI's BOD has never acted other than by unanimous written consent. |
| 349 | 10/12/10 | NAFTA Salary Budget | The Syngenta CP division's COO tells SCPI's President that the SEC discussed the NAFTA Salary Budget, and that SCPI's President can say there will be an increase; the percentage of the increase is to be agreed. |
| 350 | 10/12/10 | FW: Pioneer Hi-Bred Announces 2011 Seed Treatment Offerings… | Employees of SAG's Basel subsidiaries are directly involved in the US seed treatment business; SCPAG entered into a contract with Pioneer, an Iowa Corporation, under which Pioneer agreed to purchase a seed treatment for seed to be sold in the United States (6). |
| 351 | 10/22/10 | Quarles LinkedIn | An SCPI employee's LinkedIn profile identifies her as "General Counsel - NAFTA" at "Syngenta Crop Protection", and describes this as a Public Company with 10,001 or more employees and the stock symbol SYT, a description of SAG, not SCPI. |
| 352 | 10/22/10 | Syngenta Crop Protection Inc Privilege Log #1 to Plaintiff | SCPI's Privilege Log in the Holiday Shores case states "It is Syngenta's position that any individual listed on this control group list is an employee whose advisory role to top management in a particular area is such that a decision would not normally be made without their advice or opinion, and whose opinion in fact forms the basis of any final decision by those with actual authority.  Additional information as to specific job titles, dates of employment and job descriptions are included on the control group designation list, and attached supporting documents." Control Group List is Quarles 16. |
| 353 | 10/22/10 | Syngenta Control Group List 10.22.10 | Syngenta Control Group List produced in Holiday Shores case includes numerous employees of other SAG subsidiaries. Privilege Log is Quarles 15. |
| 354 | 10/22/10 | Warner Phelps CV | An SCPI employee lists his current title as Technical Expert - Mexico and LATAM Support (2). |
| 355 | 10/23/10 | Syngenta NAFTA Legal Entities | Lists each NAFTA entity and its directors and officers. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE
ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 38

Exhibit 1

| Exhibit # | Date | Description | Summary |
|---|---|---|---|
| 356 | 11/04/10 | Hertl CV | On his CV, an SCPI employee lists his current title as Head, Product Safety, Global, and Name & Location as Syngenta AG, Basel, Switzerland; Work Description states he "Leads the Global Product Safety Function"; "in order to ensure the safety of Syngenta products in all market outlets"; "unified Product Safety organisation ... based on 4 technical centres ... supporting all of Syngenta's activities" (1); previously, as Head, Product Safety, NAFTA, employed by SCPI, he was "responsible for delivering the complete product safety data package required for registration of products in NAFTA and does also assume global technical support responsibilities" (1); previously , as Head, Environmental Safety Americas, employed by SCPI, he was "responsible for delivering the complete environmental safety data package required for registration of products in NAFTA and LATAM" (2); previously, as Head, Global Environmental Fate, employed by SCPI, he was "responsible for delivering the complete environmental fate data package required for registration of products globally" (2). |
| 357 | None | [Reserved Powers] Communications and Public Affairs | Regulations Governing the Internal Organisation of Syngenta AG and other global policies reserve certain powers regarding the business of group companies to groups or persons outside those companies. |
| 358 | None | [Reserved Powers] Finance Including Tax | Regulations Governing the Internal Organisation of Syngenta AG and other global policies reserve certain powers regarding the business of group companies to groups or persons outside those companies. |
| 359 | None | Reserved Powers for HR | Regulations Governing the Internal Organisation of Syngenta AG and other global policies reserve certain powers regarding the business of group companies to groups or persons outside those companies. |
| 360 | None | [Reserved Powers ] Legal and Transactions | Regulations Governing the Internal Organisation of Syngenta AG and other global policies reserve certain powers regarding the business of group companies to groups or persons outside those companies. |
| 361 | None | International Assignment Policies (Group) | The Syngenta Group has a 26-page policy on International Assignments, plus seven 1-2 page policies for specific types/terms of assignments, from Long-Term Inter-Regional Policy to Extended Business Trip. "Home countries" and "host countries" share employment costs for international assignees. |
| 362 | None | Need for formal UK approval for the start of various MoA team programs | Formal approval from an employee of a UK subsidiary of SAG is required to start various programs to be done pursuant to the Memorandum of Agreement with the EPA, including the selection of rural wells for monitoring and ecological monitoring studies. |
| 363 | None | Summary of Deposition Testimony about Job Titles, Descriptions and Employers of Syngenta Group Personnel | See exhibit. |
| 364 | Various | Letters from counsel for SCPI | See exhibit. |
| 365 | 03/27/03 | Deposition of Elizabeth Quarles | See exhibit. |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

Exhibit 1 Page 39

**APPENDIX TO EXHIBIT 1**
**CROSS-REFERENCES FOR DEPOSITION EXHIBITS**

| Deposition Exhibit Number | Response Exhibit Number |
|---|---|
| Atkin 09 | 19 |
| Atkin 10 | 23 |
| Atkin 11 | 25 |
| Atkin 12 | 28 |
| Atkin 14 | 39 |
| Atkin 15 | 59 |
| Atkin 17 | 63 |
| Atkin 18 | 64 |
| Atkin 20 | 70 |
| Atkin 21 | 71 |
| Atkin 23 | 73 |
| Atkin 24 | 68 |
| Atkin 26 | 72 |
| Atkin 27 | 83 |
| Atkin 28 | 88 |
| Atkin 29 | 96 |
| Atkin 30 | 111 |
| Atkin 32 | 15 |
| Drost 01 | 80 |
| Drost 02 | 86 |
| Drost 03 | 89 |
| Drost 04 | 92 |
| Drost 05 | 93 |
| Drost 06 | 103 |
| Drost 07 | 105 |
| Drost 08 | 115 |
| Drost 10 | 127 |
| Drost 11 | 128 |
| Drost 14 | 157 |
| Drost 15 | 233 |
| Drost 16 | 326 |
| Drost 18 | 155 |
| Drost 19 | 323 |
| Drost 20 | 212 |
| Drost 21 | 288 |
| Drost 22 | 295 |
| Drost 23 | 235 |
| Drost 24 | 362 |
| Drost 25 | 194 |
| Drost 26 | 195 |
| Drost 27 | 196 |
| Drost 29 | 292 |
| Drost 30 | 256 |
| Fogden 01 | 298 |
| Fogden 02 | 329 |
| Hawkins 01 | 250 |
| Hawkins 02 | 294 |
| Hawkins 03 | 182 |
| Hawkins 04 | 197 |
| Hawkins 05 | 37 |
| Hawkins 06 | 228 |
| Hawkins 07 | 146 |
| Hawkins 08 | 231 |
| Hawkins 09 | 232 |
| Hawkins 10 | 187 |
| Hawkins 11 | 176 |
| Hawkins 12 | 134 |
| Hawkins 13 | 175 |
| Hawkins 14 | 181 |
| Hawkins 16 | 205 |

**APPENDIX TO EXHIBIT 1**
**CROSS-REFERENCES FOR DEPOSITION EXHIBITS**

| Deposition Exhibit Number | Response Exhibit Number |
|---|---|
| Hawkins 17 | 123 |
| Hawkins 18 | 219 |
| Hawkins 19 | 290 |
| Hawkins 20 | 234 |
| Hawkins 21 | 84 |
| Hawkins 22 | 185 |
| Hawkins 23 | 211 |
| Hertl 01 | 356 |
| Hertl 02 | 53 |
| Hertl 03 | 102 |
| Hertl 04 | 198 |
| Hertl 05 | 202 |
| Hertl 06 | 320 |
| Hertl 07 | 328 |
| Hertl 08 | 29 |
| Hertl 09 | 183 |
| Hertl 10 | 24 |
| Hertl 11 | 40 |
| Hertl 12 | 133 |
| Hertl 13 | 140 |
| Hertl 15 | 254 |
| Hertl 16 | 142 |
| Hertl 17 | 119 |
| Hertl 18 | 126 |
| Hertl 19 | 166 |
| Hertl 20 | 252 |
| Hertl 21 | 258 |
| Hertl 23 | 213 |
| Hertl 24 | 229 |
| Hertl 25 | 239 |
| Hertl 26 | 262 |
| Hertl 27 | 271 |
| Hertl 28 | 284 |
| Hertl 29 | 314 |
| Hertl 30 | 302 |
| Hertl 31 | 308 |
| Hertl 32 | 313 |
| Hertl 33 | 268 |
| Hertl 34 | 121 |
| Hertl 35 | 135 |
| Hertl 36 | 147 |
| Hertl 38 | 277 |
| Hertl 39 | 279 |
| Hertl 40 | 280 |
| Hertl 41 | 289 |
| Hertl 42 | 27 |
| Hertl 43 | 34 |
| Maeder 03 | 36 |
| Maeder 04 | 318 |
| McFarland 01 | 334 |
| McFarland 02 | 26 |
| McFarland 03 | 243 |
| McFarland 04 | 184 |
| McFarland 05 | 31 |
| McFarland 06 | 60 |
| McFarland 07 | 107 |
| McFarland 08 | 162 |
| McFarland 09 | 200 |
| McFarland 10 | 48 |
| McFarland 11 | 67 |

**APPENDIX TO EXHIBIT 1**
**CROSS-REFERENCES FOR DEPOSITION EXHIBITS**

| Deposition Exhibit Number | Response Exhibit Number |
|---|---|
| McFarland 12 | 132 |
| McFarland 13 | 244 |
| McFarland 14 | 251 |
| McFarland 15 | 43 |
| McFarland 16 | 75 |
| McFarland 17 | 139 |
| McFarland 18 | 21 |
| McFarland 19 | 33 |
| McFarland 20 | 85 |
| McFarland 21 | 99 |
| McFarland 22 | 100 |
| McFarland 23 | 104 |
| McFarland 24 | 129 |
| McFarland 25 | 130 |
| McFarland 26 | 153 |
| McFarland 27 | 156 |
| McFarland 28 | 269 |
| McFarland 29 | 263 |
| Quarles 02 | 333 |
| Quarles 04 | 230 |
| Quarles 05 | 249 |
| Quarles 07 | 32 |
| Quarles 08 | 49 |
| Quarles 09 | 52 |
| Quarles 14 | 351 |
| Quarles 15 | 352 |
| Quarles 16 | 353 |
| Quarles 17 | 338 |
| Stypa 01 | 237 |
| Stypa 02 | 316 |
| Stypa 03 | 264 |
| Stypa 04 | 276 |
| Stypa 05 | 266 |
| Stypa 06 | 293 |
| Stypa 07 | 312 |
| Stypa 08 | 141 |
| Stypa 09 | 259 |
| Stypa 10 | 317 |
| Stypa 11 | 283 |
| Stypa 12 | 261 |
| Stypa 13 | 274 |
| Stypa 14 | 291 |
| Stypa 15 | 257 |
| Stypa 16 | 315 |
| Stypa 17 | 296 |
| Stypa 18 | 241 |
| Stypa 19 | 106 |
| Stypa 20 | 30 |
| Stypa 22 | 201 |
| Stypa 23 | 204 |
| Stypa 24 | 161 |
| Stypa 25 | 113 |