CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

GRNVL0000062722.XLS

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project ID --> Project Title | Project Type | BC Years to Target Sales | BC Target Sales - United States | BC Total NPV 16% - United States-USD 1000 | NPV Wt. | BC Cost Of 1 Year Delay United States-USD 1000 | BC Pay Back in Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost - United States-USD 1000 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | 1=Forced In | 1 | Complete | Professional Products | Material Protection (MP) | Azoxystrobin(ICI5504) | MP-Screen/Develop Syngenta Fungicides for Control of Indoor Molds on Wall Board (NAFTA) --> P00108204 | Formulation New | 8 | 49894 | 68367 | 40 | 12896 | 3 | 15 | 70 | 16.7 | 470 | 1342 | 2016 |
| 60 | 1=Forced In | 1 | Complete | Professional Products | Professional Pest Management (PPM) | Lambda-cyhalothrin(PP321) | PPM-Develop Sprayable Barrier w/ LCH (USA) --> P00138204 | Formulation New | 6 | 10489 | 20431 | 20.4 | 3836 | 3 | 15 | 77 | 19 | 123 | 1579 | 1838 |
| 60 | 1=Forced In | 1 | Complete | Professional Products | Home & Garden (H&G) | Mesotrione(ASF885) | Mesotrione H&G Turf, (A15157A) Impregnation on Dry Fertilizer (NAFTA) --> P00269204 | Formulation New | 6 | 22700 | 16250 | 16.3 | 3149 | 4 | 12 | 67 | 15.7 | 822 | 387 | 1215 |
| 59 | 1=Forced In | 1 | Complete | Professional Products | Seed Treatment | Abamectin(MK936) | ST-Develop AVICTA 400FS (A14024C) as an ABA ST for Nematode control in tomato & zucchini (NAFTA) --> P00014005 | Formulation New | 4 | 4400 | 9162 | 9.16 | 1632 | 2 | 18 | 76 | 18.7 | 547 | 550 | 1097 |
| 81 | 1=Forced In | 2 | Complete | Professional Products | Home & Garden (H&G) | Mesotrione(ASF885) | H&G Turf Solutions - Consumer. Mesotrione/Prodiamine: New Form. (Multiple % ai) on Fert. for Consu. --> P00048105 | Formulation New | 6 | 23800 | 27103 | 27.1 | 5230 | 2 | 18 | 80 | 20 | 0 | 317 | 458 |
| 75 | 1=Forced In | 2 | Complete | Professional Products | Seed Treatment | Abamectin(MK936) | ST-Develop a 500 FS Abamectin as a Seed Treatment for Nematode control in Cotton (A14008B) NAFTA --> P00024903 | Formulation New | 9 | 5775 | 18799 | 18.8 | 3168 | 0 | 24 | 77 | 19 | 1060 | 164 | 1242 |
| 40 | 1=Forced In | 3 | Complete | Professional Products | Seed Treatment | Abamectin(MK936) | ST-Evaluate Avicta 400 FS for nematicide protection in sugar beets & vegetable crops (USA) --> P00021605 | Idea Evaluation | 9 | 3210 | 2882 | 2.88 | 593 | 4 | 12 | 56 | 12 | 208 | 208 | 208 |
| 57 | 1=Forced In | 4 | Complete | Professional Products | Home & Garden (H&G) | Mesotrione(ASF885) | H&G Turf Solutions: Mesotrione On Inert Granule for Consumer and Pro Turf Markets --> P00069205 | Idea Evaluation | 4 | 6000 | 7875 | 7.88 | 1543 | 3 | 15 | 75 | 18.3 | 0 | 260 | 376 |
| 50 | 1=Forced In | 5 | Complete | Professional Products | Material Protection (MP) | Azoxystrobin(ICI5504) | MP-FDA approval for Syngenta fungicides for paper products used in the food packaging (NAFTA) --> P00039605 | Formulation New | 4 | 3996 | 3040 | 3.04 | 675 | 2 | 18 | 69 | 16.3 | 0 | 13 | 13 |
| 65 | 1=Forced In | 6 | Complete | Professional Products | Seed Treatment | Abamectin(MK936) | ST-Abamectin+TMX + AZ + FLD + MTM + mycbutanil for Cotton (NAFTA) --> P00033403 | Formulation New | 3 | 2600 | 33722 | 33.7 | 5892 | 2 | 18 | 86 | 20 | 475 | 572 | 1047 |
| 92 | 1=Forced In | 7 | Complete | Professional Products | Home & Garden (H&G) | Mesotrione(ASF885) | H&G Turf Solution - Consumer. Mesotrione + Thiamethoxam Impregnated on Fertilizer - New Formulatio --> P00088405 | Formulation New | 7 | 8000 | 7484 | 7.48 | 1599 | 4 | 12 | 71 | 17 | 0 | 201 | 328 |
| 53 | 1=Forced In | 9 | Complete | Professional Products | Home & Garden (H&G) | Mesotrione(ASF885) | H&G Turf Solutions - Consumer. Mesotrione/Prodiamine New Form. (Multiple % ai) on Inert G for Consu --> P00048205 | Formulation New | 5 | 5140 | 4933 | 4.93 | 975 | 3 | 15 | 72 | 17.3 | 0 | 268 | 380 |
| 49 | 1=Forced In | 10 | Complete | Professional Products | Home & Garden (H&G) | Mesotrione(ASF885) | H&G Turf Solution - Consumer. Mesotrione + Thiamethoxam Impregnated on Granule - New Formulation --> P00048005 | Formulation New | 6 | 4640 | 3912 | 3.91 | 804 | 4 | 12 | 72 | 17.3 | 0 | 289 | 406 |
| 33 | 1=Forced In | 10 | Complete | Professional Products | Seed Treatment | SYN582010(SYN508210) | ST-Seed Treatment Stage 2 Evaluation of OPA Compounds (S34464-seed) (NAFTA) --> P00138004 | AI New | 3 | 1000 | 2822 | 2.82 | 436 | 3 | 15 | 0 | 0 | 300 | 294 | 596 |
| 43 | 1=Forced In | 11 | Complete | Professional Products | Home & Garden (H&G) | Thiamethoxam(CGA293343) | H&G Turf Solutions - H and G: Thiamethoxam and Lambda Cy Impregnated on Fertilizer for Consumer Tur --> P00048505 | Formulation New | 6 | 5500 | 3070 | 3.07 | 640 | 5 | 9 | 64 | 14.7 | 0 | 308 | 465 |
| 53 | 1=Forced In | 18 | Complete | Professional Products | Home & Garden (H&G) | Thiamethoxam(CGA293343) | H&G Thiamethoxam impregnated on fertilizer for consumer H and G market segment. --> P00048405 | Formulation New | 5 | 4440 | 4884 | 4.88 | 962 | 4 | 12 | 80 | 20 | 0 | 287 | 403 |
| 70 | 1=Forced In | 21 | Complete | Professional Products | Home & Garden (H&G) | Glyphosate(ASF71) | Glyphosate (dquat NH4 RTU (A13683B) UNIQUE APPLICATOR PROJECT - NAFTA --> P00012901 | Formulation New | 5 | 5000 | 11069 | 11.1 | 2221 | 0 | 24 | 92 | 20 | 287 | 230 | 556 |
| 55 | 1=Forced In | 23 | Complete | Professional Products | Home & Garden (H&G) | Difenoconazole(CGA169374) | H&G Rose and Orn.Solutions - Consumer: Difenoconazole and Thiamethoxam Consumer Liquid RTU for --> P00047805 | Formulation New | 6 | 3500 | 5941 | 5.84 | 1244 | 3 | 15 | 91 | 20 | 0 | 229 | 297 |

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 1

GRNVL0000062722.XLS

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI Stage 1 (Not applicable) | Project Type | Project Id --> Project Title | BC Years to Target Sales | BC Target Sales - United States USD 1000 | BC Total NPV 16% - United States-USD 1000 | NPV WI | BC Cost Of 1 Year Delay - United States-USD 1000 | BC Pay Back in Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States USD 1000 | All Year Cost - United States - USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | 1-Forced In | 23 | Not Required | Professional Products | Seed Treatment | Stage 1(Not applicable) | Multi-AI or multi-formulation | ST: Stage 1-Plan research Seed treatment Fungicides (NAFTA) --> P00027204 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 |
| 48 | 1-Forced In | 24 | Complete | Professional Products | Home & Garden (H&G) | Difenoconazole(CGA169374) | Formulation New | H&G: Rose and Orn. Solutions - Consumer: Difenoconazole and Thiamethoxam Consumer Liquid Conc. --> P00047945 | 6 | 1260 | 1612 | 1.61 | 342 | 4 | 12 | 92 | 20 | 0 | 332 | 441 |
| 24 | 1-Forced In | 24 | Not Required | Professional Products | Seed Treatment | Mefenoxam(CGA329351) | AI Maintenance | Maintenance: MXM, CGA-329351 - Seed Treatment (NAFTA) --> P00003199 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 24 | 0 | 24 |
| 38 | 1-Forced In | 25 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA293343) | Formulation New | ST: Develop and register a New NAFTA Cruiser 5FS A9765N --> P00009102 | 9 | 19995 | 43346 | 40 | 7710 | 0 | 24 | 83 | 20 | 641 | 388 | 1009 |
| 100 | 1-Forced In | 28 | Complete | Professional Products | Seed Treatment | Mefenoxam(CGA329351) | Formulation New | Apron XL 3LS - NFE replacement: CAN, USA (NAFTA) --> P00106504 | 9 | 9887 | 11232 | 11.2 | 1549 | 1 | 21 | 93 | 20 | 164 | 510 | 703 |
| 66 | 1-Forced In | 29 | Not Required | Professional Products | Seed Treatment | Thiabendazole(MK360) | AI Maintenance | ST: MAINTENANCE: Thiabendazole ST (NAFTA) --> P00000704 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 4 | 105 | 110 |
| 36 | 1-Forced In | 30 | Not Required | Professional Products | Seed Treatment | Difenoconazole(CGA169374) | AI Maintenance | ST: MAINTENANCE: ST Support of DFZ (CGA169374) (NAFTA) --> P00000893 | 0 | 2824 | 9237 | 9.24 | 1274 | 0 | 24 | 76 | 18.7 | 123 | 114 | 330 |
| 66 | 1-Forced In | 31 | Not Required | Professional Products | Seed Treatment | Azoxystrobin(ICI5504) | AI Maintenance | ST: Maintenance: Azoxystrobin Prof. Prod.- ST, IS (NAFTA) --> P00026003 | 2 | 11000 | 40127 | 40 | 5534 | 0 | 24 | 96 | 20 | 287 | 33 | 320 |
| 31 | 1-Forced In | 40 | Justification | Professional Products | Seed Treatment | Thiamethoxam(CGA293343) | Label Extension | ST: THX (Cruiser) Combined IR-4-Projects - Bean & Pea --> P00004309 | 0 | 0 | 63 | -0.06 | -8 | 0 | 24 | 0 | 0 | 227 | 139 | 366 |
| 65 | 1-Forced In | ? | Complete | Professional Products | Fungicides | Cyprodinil(CGA219417) | Label Extension | Vega Initiative;LabelExt-NAFTA:USA:Cyprodinil-Switch:IR-4;Cucurbits-gummy stem blight ckrl --> P00026303 | 7 | 6852 | 13379 | 13.4 | 2333 | 0 | 24 | 65 | 15 | 155 | 111 | 286 |
| 63 | 1-Forced In | ? | Justification | Professional Products | Selective Herbicides | S-Metolachlor(CGA77102) | Label Extension | IR-4 Project for S-MOC in Vegetables (NAFTA) --> P00023704 | 0 | 1104 | 3202 | 3.2 | 485 | 0 | 24 | 85 | 20 | 9 | 57 | 117 |
| 54 | 1-Forced In | ? | Justification | Professional Products | Fungicides | Cyprodinil(CGA219417) | Label Extension | Vega Initiative;LabelExt-NAFTA:USA:Cyprodinil-Switch:IR-4;Asparag;Leafy Veg;Fruiting Veg;Brassica;Cucurb --> P00009202 | 7 | 4135 | 6934 | 6.93 | 956 | 1 | 21 | 60 | 13.3 | 13 | 148 | 179 |
| 43 | 1-Forced In | ? | Not Required | Professional Products | Insecticides | Molinate(R-4572) | AI Maintenance | Molinate Product Maintenance-NAFTA --> P00005301 | 0 | 3862 | 2280 | 2.28 | 314 | 1 | 21 | 45 | 8.33 | 120 | 96 | 313 |
| 40 | 1-Forced In | ? | Justification | Professional Products | Insecticides | Lambda-cyhalothrin(PP321) | Label Extension | L-CY IR-4 Project for Insecticides veges --> P00025103 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 4 | 50 | 104 |
| 40 | 1-Forced In | ? | Not Required | Professional Products | Non-selective Herbicides | Paraquat(R9910) | Label Extension | PARAQUAT IR-4 --> P00004488 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 3 | 33 | 78 |
| 40 | 1-Forced In | ? | No | Professional Products | Non-selective Herbicides | Paraquat(R9910) | Formulation New | AWT 200g/l BIW - New INTEON [A387BEQ, pyridine] - (NAFTA-MEX-) --> P00074405 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 55 | 43 | 97 |
| 40 | 1-Forced In | ? | Complete | Professional Products | Insecticides | Lambda-cyhalothrin(PP321) | AI Maintenance | Lambda - Cumulative Risk Team Project (NAFTA) --> P00008002 | 0 | 0 | -491 | -0.49 | -67 | 0 | 24 | 0 | 0 | 601 | 388 | 1356 |

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 2

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

GRNVL0000062722.XLS

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project Type | Project Id --> Project Title | BC Years to Target Sales | BC Target Sales - United States - USD 1000 | BC Total NPV 16% - United States-USD 1000 | NPV Wt. | BC Cost Of 1 Year Delay - United States-USD 1000 | BC Pay Back In Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost - United States - USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 1-Forced In | ? | Justification | Fungicides | 0 | Propiconazole(CGA64250) | Label Extension | IR-4 Projects for Propiconazole --> P000108-99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 61 | 128 |
| 37 | 1-Forced In | ? | Complete | Insecticides | 0 | Fosthiazate(ASP902) | AI Maintenance | Fosthiazate Product Maintenance - NAFTA --> P000444-00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 72 |
| 28 | 1-Forced In | ? | Complete | Non-selective Herbicides | 0 | Paraquat(R9910) | Formulation New | Paraquat AWT- paraquat straight (240 g/l, cis-3-hexen-1-ol) (NAFTA part) (A7813K) --> P000063-02 | 1 | 8993 | -17932 | -17.9 | 2546 | 3 | 24 | 37 | 5.67 | 946 | 692 | 1709 |
| 42 | 1-Forced In | ? | Complete | Non-selective Herbicides | 0 | Paraquat(R9910) | Formulation New | Paraquat AWT- paraquat straight (240g/l, valeric acid) (NAFTA part) (AI not assigned) --> P000674-05 | 3 | 3286 | 2885 | 2.9 | 629 | 3 | 15 | 45 | 8.33 | 21 | 132 | 244 |
| 39 | 1-Forced In | L | Justification | Fungicides | 0 | Fludioxonil(CGA173506) | Idea Evaluation | Register Cannonball for soil application in the Onion crop group--IR-4 project --> P000271-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 55 | 55 |
| 39 | 1-Forced In | L | Justification | Fungicides | 0 | Fludioxonil(CGA173506) | Label Extension | Evaluate Switch for control of Sclerotinia on carrots - IR-4 project --> P000286-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 43 | 43 |
| 69 | 1-Forced In | On Hold | Complete | Fungicides | 0 | Mandipropamid(NOA445 10) | AI New | NAFTA registration of A12946B - solo SC250 (NOA-446510) --> P000089-02 | 9 | 13168 | 21345 | 21.3 | 3316 | 3 | 15 | 72 | 17.3 | 2181 | 1337 | 3670 |
| 39 | 1-Forced In | On Hold | Justification | Fungicides | 0 | Mandipropamid(NOA445 10) | Idea Evaluation | Evaluate Mandipropamid for control of Brown Rot in citrus - IR-4 project --> P000826-05 | 4 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 21 | 21 |
| 39 | 1-Forced In | On Hold | Complete | Fungicides | 0 | Mandipropamid(NOA445 10) | AI New | NAFTA Registration - NOA 446510 & Chlorothalonil Global Premix Formulation --> P000119-04 | 0 | 0 | -123 | -0.12 | -16 | 0 | 24 | 0 | 0 | 27 | 167 | 194 |
| 100 | 1-Forced In | Set | Complete | Insecticides | 0 | Thiamethoxam(CGA2933 43) | AI Maintenance | Thiamethoxam Product Support - NAFTA --> P000027-98 | 5 | 106675 | 364488 | 40 | 60919 | 0 | 24 | 91 | 20 | 2115 | 1435 | 3972 |
| 100 | 1-Forced In | Set | Not Required | Selective Herbicides | 0 | Clodinafop-propargyl(CGA184927) | AI Maintenance | Clodinafop Product Maintenance- NAFTA --> P000101-99 | 0 | 79076 | 217552 | 40 | 30007 | 0 | 24 | 80 | 20 | 454 | 1662 | 2674 |
| 99 | 1-Forced In | Set | Complete | Insecticides | 0 | Lambda-cyhalothrin(PP321) | AI Maintenance | Lambda-cyhalothrin Product Maintenance - NAFTA --> P000176-00 | 8 | 43627 | 51724 | 40 | 7134 | 0 | 24 | 78 | 19.3 | 317 | 354 | 717 |
| 99 | 1-Forced In | Set | Complete | Selective Herbicides | 0 | Trifloxysulfuron(CGA362 22) | AI Maintenance | Trifloxysulfuron Product Maintenance - NAFTA --> P000413-03 | 0 | 24634 | 110173 | 40 | 15196 | 0 | 24 | 95 | 20 | 781 | 576 | 1607 |
| 98 | 1-Forced In | Set | Not Required | Fungicides | 0 | Mefenoxam(CGA329351) | AI Maintenance | Mefenoxam Product Maintenance - NAFTA --> P000016-95 | 0 | 77000 | 264791 | 40 | 36522 | 0 | 24 | 83 | 20 | 414 | 196 | 762 |
| 97 | 1-Forced In | Set | Not Required | Fungicides | 0 | Propiconazole(CGA64250) | AI Maintenance | Propiconazole Product Maintenance non-USTFF- NAFTA --> P000030-96 | 0 | 35376 | 102295 | 40 | 14109 | 0 | 24 | 85 | 20 | 299 | 376 | 813 |
| 97 | 1-Forced In | Set | Not Required | Fungicides | 0 | Azoxystrobin(IC5504) | AI Maintenance | Azoxystrobin Product Maintenance - NAFTA --> P000042-98 | 2 | 69894 | 171955 | 40 | 23718 | 0 | 24 | 71 | 17 | 763 | 334 | 1102 |
| 95 | 1-Forced In | Set | Complete | Insecticides | 0 | Abamectin(MK936) | AI Maintenance | Abamectin Product Maintenance Project - NAFTA --> P001285-04 | 0 | 10441 | 37858 | 37.9 | 5221 | 0 | 24 | 92 | 20 | 619 | 391 | 1009 |

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 3

GRNVL0000062722.XLS

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project Type | Project Id --> Project Title | BC Years in Target Sales | BC Target Sales - United States 1000 USD | BC Total NPV 16% - United States-USD 1000 | NPV Wt. | BC Cost Of 1 Year Delay - United States-USD 1000 | BC Pay Back in Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost - United States-USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | 1-Forced In | Set | Not Required | Selective Herbicides | 0 | Trailkoxydim(CR04) | AI Maintenance | Trailoxydim Product Maintenance - NAFTA --> P000094-99 | 0 | 41055 | 37905 | 40 | 13504 | 0 | 24 | 76 | 18.7 | 565 | 355 | 1116 |
| 92 | 1-Forced In | Set | Not Required | Selective Herbicides | 0 | Mesotrione(A5F885) | AI Maintenance | Mesotrione Product Maintenance NAFTA --> P000040-98 | 0 | 37332 | 32548 | 40 | 4489 | 0 | 24 | 78 | 19.3 | 2004 | 2193 | 5972 |
| 91 | 1-Forced In | Set | Complete | Selective Herbicides | 0 | Pinoxaden(NOA407855) | AI New | Pinoxaden Registration NAFTA - EC 100 - A12383C --> P000091-99 | 1 | 17831 | 68705 | 40 | 9476 | 0 | 24 | 57 | 12.3 | 2607 | 3503 | 8941 |
| 86 | 1-Forced In | Set | Not Required | Selective Herbicides | 0 | Paraquat(RR9910) | AI Maintenance | Paraquat AI Maintenance (NAFTA part) --> P000087-01 | 0 | 57296 | 134219 | 40 | 18513 | 1 | 21 | 48 | 9.33 | 457 | 178 | 877 |
| 86 | 1-Forced In | Set | Not Required | Selective Herbicides | 0 | S-Metolachor(CGA77102) | AI Maintenance | SMOC Product Maintenance - NAFTA --> P000031-93 | 0 | 176013 | 386965 | 40 | 53374 | 1 | 21 | 48 | 9.33 | 1825 | 1909 | 4055 |
| 83 | 1-Forced In | Set | Complete | Fungicides | 0 | Trinexapac-ethyl(CGA163035) | Label Extension | USA - Trinexapac Expansion to Wheat & Sugarcane) --> P000257-03 | 4 | 12558 | 32285 | 32.3 | 5977 | 2 | 18 | 86 | 20 | 551 | 529 | 1604 |
| 80 | 1-Forced In | Set | Not Required | Selective Herbicides | 0 | Cloquintocet-mexyl(CGA186072) | AI Maintenance | Cloquintocel Product Maintenance -- NAFTA --> P000097-99 | 2 | 95590 | 183434 | 40 | 25301 | 0 | 24 | 0 | 0 | 11 | 36 | 74 |
| 77 | 1-Forced In | Set | Not Required | Non-selective Herbicides | 0 | Diquat-dibromid(PP901) | AI Maintenance | Diquat Product Maintenance - NAFTA --> P000082-01 | 2 | 24420 | 137373 | 40 | 18948 | 0 | 24 | 0 | 0 | 225 | 230 | 641 |
| 75 | 1-Forced In | Set | Not Required | Selective Herbicides | 0 | Atrazine(G30027) | AI Maintenance | Atrazine Product Maintenance - NAFTA --> P000022-95 | 3 | 61892 | 90513 | 40 | 12484 | 4 | 12 | 46 | 8.67 | 5411 | 4789 | 11189 |
| 73 | 1-Forced In | Set | Not Required | Non-selective Herbicides | 0 | Glyphosate(ASF71) | AI Maintenance | Glyphosate Product Maintenance - NAFTA --> P000099-99 | 9 | 91032 | 116274 | 40 | 16037 | 2 | 18 | 0 | 0 | 465 | 209 | 899 |
| 72 | 1-Forced In | Set | Not Required | Selective Herbicides | 0 | Prosulfuron(CGA152005) | AI Maintenance | Prosulfuron Product Maintenance - NAFTA --> P000030-98 | 3 | 12168 | 24599 | 24.6 | 3393 | 3 | 15 | 82 | 20 | 95 | 68 | 214 |
| 72 | 1-Forced In | Set | Complete | Selective Herbicides | 0 | Ametryn(G34162) | AI Maintenance | Ametryn Product maintenance-NAFTA --> P000032-93 | 0 | 7630 | 23644 | 23.5 | 3247 | 0 | 24 | 65 | 15 | 70 | 520 | 1213 |
| 71 | 1-Forced In | Set | Not Required | Fungicides | 0 | Chlorothalonil(R44686) | AI Maintenance | Chlorothalonil Product Maintenance - NAFTA --> P000081-01 | 0 | 27851 | 40188 | 40 | 5543 | 3 | 15 | 23 | 1 | 352 | 347 | 883 |
| 69 | 1-Forced In | Set | Complete | Selective Herbicides | 0 | Fluazifop-P-butyl(PP5) | AI Maintenance | Fluazifop-P-Butyl Product Maintenance - NAFTA --> P000081-80 | 2 | 8062 | 20860 | 20.9 | 2880 | 2 | 18 | 70 | 16.7 | 185 | 69 | 312 |
| 67 | 1-Forced In | Set | Complete | Insecticides | 0 | Emamectin-benzoate(MK244) | AI Maintenance | Emamectin Product Maintenance - NAFTA --> P000142-01 | 7 | 1352 | 8359 | 8.36 | 1153 | 0 | 24 | 95 | 20 | 517 | 362 | 1039 |
| 64 | 1-Forced In | Set | Not Required | Selective Herbicides | 0 | Norflurazon(SAN9789) | AI Maintenance | Norflurazon Product maintenance - NAFTA --> P000016-98 | 0 | 16125 | 30498 | 30.5 | 4206 | 0 | 24 | 0 | 0 | 61 | 76 | 175 |
| 63 | 1-Forced In | Set | Not Required | Fungicides | 0 | Trinexapac-ethyl(CGA163035) | AI Maintenance | Trinexapac Product Maintenance -NAFTA --> P000032-00 | 0 | 2286 | 6100 | 6.1 | 841 | 0 | 24 | 81 | 20 | 393 | 48 | 460 |

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 4

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

GRNVL0000062722.XLS

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project Type | Project Id -> Project Title | BC Years to Target Sales | BC Target Sales - United States 1000 USD | BC Total NPV 16% - United States-USD 1000 | NPV Wt | BC Cost Of 1 Year Delay United States-USD 1000 | BC Pay Back in Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost All - United States - USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 1-Forced In | Set | Complete | Fungicides | 0 | Mefenoxam(CGA329351) | Formulation New | NAFTA Ridomil Gold Bravo with higher MFX concentration. SC 440 1:10 MFX:CTN (A18462C) -> P000253-03 | 7 | 625 | 5201 | 5.2 | 966 | 0 | 24 | 77 | 19 | 68 | 114 | 182 |
| 62 | 1-Forced In | Set | Complete | Selective Herbicides | 0 | Thiamethoxam(CGA293343) | Label Extension | Thiamethoxam IR-4 Studies and Trials: Barley, Hops, Caneberries, Artichokes -> P000230-04 | 4 | 684 | 1849 | 1.85 | 309 | 1 | 24 | 80 | 20 | 1 | 124 | 125 |
| 62 | 1-Forced In | Set | Not Required | Selective Herbicides | 0 | Dicamba(SAN837) | AI Maintenance | Dicamba Product Maintenance - NAFTA -> P00190-04 | 3 | 7205 | 18089 | 18.1 | 2495 | 1 | 21 | 52 | 10.7 | 30 | 99 | 149 |
| 58 | 1-Forced In | Set | Complete | Selective Herbicides | 0 | Pymetrozine(CGA215944) | AI Maintenance | PYMETROZINE Product Maintenance - NAFTA -> P000022-98 | 0 | 1174 | 3749 | 3.75 | 517 | 0 | 24 | 75 | 18.3 | 79 | 100 | 240 |
| 56 | 1-Forced In | Set | Not Required | Selective Herbicides | 0 | Primisulfuron-methyl(CGA136872) | AI Maintenance | Primisulfuron Product Maintenance - NAFTA -> P000033-99 | 0 | 0 | 21909 | 21.9 | 3022 | 0 | 24 | 0 | 0 | 22 | 4 | 28 |
| 50 | 1-Forced In | Set | Complete | Fungicides | 0 | Mefenoxam(CGA329351) | Formulation Extension | NAFTA Registration of New Ridomil Gold SL (A46IEC MPE-free (A13947A) -> P000022-02 | 2 | 2065 | 4487 | 4.49 | 710 | 1 | 21 | 53 | 11 | 32 | 36 | 97 |
| 50 | 1-Forced In | Set | Not Required | Selective Herbicides | 0 | Simazine(G27692) | AI Maintenance | Simazine Product Maintenance - NAFTA -> P000029-98 | 2 | 10058 | 15851 | 15.9 | 2186 | 3 | 15 | 40 | 6.67 | 718 | 730 | 1617 |
| 49 | 1-Forced In | Set | Not Required | Selective Herbicides | 0 | Trifasulfuron(CGA131036) | AI Maintenance | Triasulfuron Product Maintenance - NAFTA -> P000025-96 | 3 | 4314 | 9059 | 9.06 | 1249 | 0 | 24 | 31 | 3.67 | 18 | 8 | 31 |
| 44 | 1-Forced In | Set | Not Required | Selective Herbicides | 0 | Prometryn(G34161) | AI Maintenance | Prometryn Product Maintenance - NAFTA -> P000038-99 | 1 | 4344 | 8578 | 8.58 | 1183 | 0 | 24 | 0 | 0 | 101 | 67 | 269 |
| 40 | 1-Forced In | Set | Not Required | Fungicides | 0 | Azoxystrobin(ICI5504) | Label Extension | IR-4 Projects for Azoxystrobin (NAFTA) -> P000045-98 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 72 | 85 | 240 |
| 40 | 1-Forced In | Set | Not Required | Insecticides | 0 | Thiamethoxam(CGA293343) | AI Maintenance | Thiamethoxam Product Maintenance: Or and FQPA Issues - NAFTA -> P000416-03 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 23 | 67 | 128 |
| 39 | 1-Forced In | Set | Complete | Fungicides | 0 | Fludioxonil(CGA173506) | Label Extension | Fludioxonil (Scholar & Cannonball) (NAFTA, IR-4 & Mexico Projects) -> P000038-98 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 42 | 52 | 110 |
| 39 | 1-Forced In | Set | Justification | Fungicides | 0 | Chlorothalonil(R44686) | Label Extension | Chlorothalonil - IR-4 Studies (NAFTA) -> P000264-04 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 3 | 20 | 39 |
| 39 | 1-Forced In | Set | Justification | Fungicides | 0 | Fludioxonil(CGA173506) | AI Maintenance | Fludioxonil Product Maintenance - NAFTA -> P000007-96 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 114 | 102 | 219 |
| 39 | 1-Forced In | Set | Not Required | Insecticides | 0 | SYN537625(SYN537625) | AI New | Stage 2 Evaluation of a new Bisamid (USA) -> P000859-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 98 | 98 |
| 38 | 1-Forced In | Set | Justification | Fungicides | 0 | Mefenoxam(CGA329351) | Label Extension | IR-4 Project for Mefenoxam Studies/Trials -> P000094-02 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 1 | 17 | 19 |
| 38 | 1-Forced In | Set | Justification | Fungicides | 0 | Mefenoxam(CGA329351) | Label Extension | Register Ridomil Gold on the entire berry crop group - IR-4 project -> P000275-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 3 | 3 | 3 |
| 38 | 1-Forced In | Set | Not Required | Fungicides | 0 | Cyproconazole(SAN619) | AI Maintenance | Cyproconazole Product Maintenance - NAFTA -> P000139-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 1 | 0 | 1 |

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 5

GRNVL0000062722.XLS

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 6

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project Type | Project Id -> Project Title | BC Years to Target Sales | BC Target Sales - United States - USD 1000 | BC Total NPV 16% - United States-USD 1000 | NPV Wt. | BC Cost Of 1 Year Delay - United States-USD 1000 | BC Pay Back in Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost - United States - USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 1=Forced In | Set | Justification | Fungicides | 0 | Cyprodinil(CGA219417) | Label Extension | Project to Cover Cyprodinil (Switch) IR-4 Studies and Trials (NAFTA) --> P000047-04 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 3 | 53 | 72 |
| 37 | 1=Forced In | Set | Not Required | Fungicides | 0 | Cyprodinil(CGA219417) | AI Maintenance | Cyprodinil Product Maintenance - NAFTA --> P000006-95 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 112 | 22 | 134 |
| 37 | 1=Forced In | Set | Not Required | Fungicides | 0 | Cyprodinil(CGA219417) | AI Maintenance | Cyprodinil - Switch - Conditions of Registration (NAFTA) --> P000139-01 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 264 | 1 | 266 |
| 37 | 1=Forced In | Set | Not Required | Fungicides | 0 | Propiconazole(CGA64250) | AI Maintenance | Propiconazole / USTTF Product Maintenance - USA --> P000244-03 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 311 | 126 | 471 |
| 37 | 1=Forced In | Set | Not Required | Fungicides | 0 | Propiconazole(CGA64250) | AI Re-registration | Re-registration support TILT- USA --> P000380-03 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 1 | 1 | 2 |
| 37 | 1=Forced In | Set | Justification | Insecticides | 0 | Abamectin(MK936) | Label Extension | ABAMECTIN - IR4 various projects --> P000066-99 | 0 | 0 | -4 | -0 | 0 | 0 | 24 | 0 | 0 | 15 | 6 | 22 |
| 35 | 1=Forced In | Set | Not Required | Selective Herbicides | 0 | Prometryn(G3416.1) | Label Extension | IR-4 Prometryn Project (Cilantro, carrot, dill, parsley, fennel, rhubarb) --> P000845-04 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 1 | 0 | 1 |
| 34 | 1=Forced In | Set | Justification | Fungicides | 0 | Fluazinam(CI192) | Label Extension | Fluazinam (Omega) IR-4 Evaluation Trials (NAFTA) --> P000015-03 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 44 | 124 |
| 34 | 1=Forced In | Set | Not Required | Fungicides | 0 | Acibenzolar-S-methyl(CGA245704) | Stewardship | NAFTA: Actigard Onions - IR-4 --> P000075-02 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 113 | 61 | 191 |
| 34 | 1=Forced In | Set | Not Required | Fungicides | 0 | Fluazinam(CI192) | AI Maintenance | Fluazinam Product Maintenance - NAFTA --> P000094-01 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 1 | 0 | 1 |
| 34 | 1=Forced In | Set | Not Required | Fungicides | 0 | Acibenzolar-S-methyl(CGA245704) | AI Maintenance | Acibenzolar Product Maintenance - NAFTA --> P001284-04 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 22 | 148 | 290 |
| 34 | 1=Forced In | Set | Not Required | Insecticides | 0 | Teflubin(CI993) | AI Maintenance | Tefluthrin: Regional Maintenance Project (NAFTA) --> P000368-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 298 | 298 |
| 34 | 1=Forced In | Set | Not Required | Selective Herbicides | 0 | Atrazine(G30027) | AI Maintenance | Atrazine Memorandum of Agreement - USA --> P000243-03 | 0 | 0 | -4032 | -4.03 | -556 | 0 | 24 | 0 | 0 | 5175 | 3934 | 10808 |
| 29 | 1=Forced In | Set | Not Required | All | 0 | Not applicable(Not applicable) | Multi-AI or multi-formulation | NAFTA – Other Functions: summary project to capture all multi-AI, multi-product, or non product --> P000245-04 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | | 4 | 4 |
| 29 | 1=Forced In | Set | Not Required | All | 0 | Not applicable(Not applicable) | Multi-AI or multi-formulation | HAES - Multi-AI Support --> P000106-99 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 4086 | 5769 | 13520 |
| 29 | 1=Forced In | Set | Not Required | All | 0 | Not applicable(Not applicable) | Multi-AI or multi-formulation | Field R&D - Multi-AI Development Support --> P000145-01 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 6629 | 6871 | 18378 |
| 29 | 1=Forced In | Set | Not Required | All | 0 | Not applicable(Not applicable) | Multi-AI or multi-formulation | GS T&P - Multi-AI Development Support --> P000158-00 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 3 | 3 | 3 |
| 29 | 1=Forced In | Set | Not Required | All | 0 | Not applicable(Not applicable) | Multi-AI or multi-formulation | Reg Affairs - Multi-AI Support --> P000181-00 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 891 | 3081 | 3972 |

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

GRNVL0000062722.XLS

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project Type | Project Id --> Project Title | BC Years to Target Sales | BC Target Sales - United States - USD 1000 | BC Total NPV 16% - United States-USD 1000 | NPV Wt. | BC Cost Of 1 Year Delay United States-USD 1000 | BC Pay Back in Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost - United States - USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 1-Forced In | unranked | Not Required | Professional Products | Turf | Azoxystrobin(IC5504) | AI Maintenance | T&O: Azoxystrobin Maintenance (NAFTA) --> P000112-01 | 3 | 18017 | 65848 | 40 | 9386 | 0 | 24 | 89 | 20 | 242 | 149 | 392 |
| 98 | 1-Forced In | unranked | Not Required | Professional Products | Ornamentals | Mefenoxam(CGA329351) | AI Maintenance | Maintenance: SUBDUE MAXX - Turf and Ornamentals NAFTA --> P000054-99 | 0 | 11440 | 42180 | 40 | 5818 | 0 | 24 | 92 | 20 | 0 | 0 | 0 |
| 97 | 1-Forced In | unranked | Not Required | Professional Products | Turf | Trinexapac-ethyl(CGA163085) | AI Maintenance | NAFTA T&O MAINTENANCE: PRIMO T&O --> P000034-99 | 0 | 16750 | 63106 | 40 | 8704 | 0 | 24 | 90 | 20 | 1 | 8 | 9 |
| 92 | 1-Forced In | unranked | Complete | Professional Products | Turf | Mesotrione(A5F885) | Label Extension | TURF: Mesotrione (Callisto) in Turf (NAFTA) --> P000072-01 | 4 | 21730 | 43447 | 40 | 7387 | 2 | 18 | 75 | 18.3 | 507 | 1571 | 3065 |
| 92 | 1-Forced In | unranked | Not Required | Professional Products | Professional Pest Management (PPM) | Lambda-cyhalothrin(PP321) | AI Maintenance | PPM_Maintenance_Lambda-cyhalothrin to Professional Products_USA --> P000102-99 | 4 | 40528 | 74162 | 40 | 10229 | 0 | 24 | 57 | 12.3 | 735 | 342 | 1098 |
| 83 | 1-Forced In | unranked | Not Required | Professional Products | Turf | Prodiamine(SAN745) | AI Maintenance | PRODIAMINE Turf Maintenance - NAFTA --> P0000A8-99 | 0 | 13627 | 35674 | 35.7 | 4920 | 0 | 24 | 55 | 11.7 | 34 | 23 | 88 |
| 73 | 1-Forced In | unranked | Not Required | Professional Products | Ornamentals | Abamectin(MK936) | AI Maintenance | PP - Abamectin Maintenance Project - USA --> P000055-99 | 0 | 4133 | 15934 | 15.9 | 2197 | 0 | 24 | 92 | 20 | 144 | 147 | 291 |
| 62 | 1-Forced In | unranked | Complete | Professional Products | Turf | Mesotrione(A5F885) | Formulation New | TURF: Barricade + Mesotrione Pre-Mix for Northern Turf --> P00069405 | 6 | 6050 | 11038 | 11 | 1976 | 3 | 15 | 88 | 20 | 0 | 278 | 418 |
| 50 | 1-Forced In | unranked | Complete | Professional Products | Professional Pest Management (PPM) | Cypermethrin(CGA55186) | Formulation New | Develop a new Demon Max formulation to meet current market and regulatory needs (NAFTA) --> P000232-05 | 0 | 9150 | 10460 | 10.5 | 1442 | 1 | 21 | 46 | 8.67 | 0 | 314 | 447 |
| 44 | 1-Forced In | unranked | Not Required | Professional Products | Turf | Dicamba(SAN837) | AI Maintenance | MAINTENANCE: DICAMBA - Turf NAFTA --> P000056-99 | 0 | 4376 | 4818 | 4.82 | 664 | 1 | 21 | 38 | 6 | 208 | 26 | 280 |
| 40 | 1-Forced In | unranked | Complete | Professional Products | Home & Garden (H&G) | Permethrin(PP557) | AI Maintenance | Maintenance: Permethrin AI Support for Professional Products, RGL (NAFTA) --> P000088-01 | 0 | 1875 | 2950 | 2.95 | 766 | 1 | 21 | 39 | 6.33 | 154 | 121 | 297 |
| 40 | 1-Forced In | unranked | Not Required | Professional Products | Professional Pest Management (PPM) | Thiamethoxam(CGA293343) | AI Maintenance | PP - Thiamethoxam Maintenance Project - USA --> P001507-04 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 650 | 295 | 1010 |
| 39 | 1-Forced In | unranked | Not Required | Professional Products | Home & Garden (H&G) | Glyphosate(ASF71) | AI Maintenance | Glyphosate Professional Products Maintenance (NAFTA-US) --> P001520-04 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 84 | 14 | 124 |
| 39 | 1-Forced In | unranked | Not Required | Professional Products | Turf | Fludioxonil(CGA173506) | AI Maintenance | Fludoxonil Maintenance - T&O --> P000010-94 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 1 | 127 | 129 |
| 37 | 1-Forced In | unranked | Not Required | Professional Products | Home & Garden (H&G), Vegetation Management (VM) | Diquat-dibromid(PP901) | AI Maintenance | Diquat Professional Products Maintenance (NAFTA-US) --> P001522-04 | 0 | 0 | 0 | -0.1 | -13 | 0 | 24 | 0 | 0 | 88 | 14 | 116 |
| 34 | 1-Forced In | unranked | Not Required | Professional Products | Home & Garden (H&G) | Paclobutrazol(PP333) | AI Maintenance | AI Maintenance: Paclobutrazol - subproject for NAFTA --> P000619-30 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 32 | 38 | 77 |
| 34 | 1-Forced In | unranked | Not Required | Professional Products | Home & Garden (H&G) | Permethrin(PP557) | AI Re-registration | Permethrin RED / AI Re-registration USA (NAFTA) --> P000242-04 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 18 | 356 | 543 |

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 7

GRNVL0000062722.XLS

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project Type | Project Id -> Project Title | BC Years to Target Sales | BC Target Sales - United States USD 1000 | BC Total NPV 16% - United States-USD USD 1000 | NPV Wt. | BC Cost Of 1 Year Delay - United States-USD 1000 | BC Pay Back in Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost - United States USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | | unranked | Required | Professional Products | Home & Garden (H&G), Material Protection (MP), Professional Pest Management (PPM), Seed Treatment, Turf, Vector Control (VC), Vegetation Management (VM) | Not applicable(Not applicable) | Multi-AI or multi-formulation | Field R&D - Multi-AI Development Support - Prof Prod -> P001600-04 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 34 | 14 | 48 |
| 63 | 1-Forced In | | Not Required | Professional Products | Professional Pest Management (PPM) | Cypermethrin(CGA55186) | AI Maintenance | PPM, Maintenance, Cypermethrin in NAFTA -> P000119-01 | 0 | 7098 | 15322 | 15.3 | 2113 | 0 | 24 | 60 | 13.3 | 289 | 141 | 522 |
| 34 | 1-Forced In | | Not Required | Professional Products | Home & Garden (H&G) | Sulfur(SAN716) | AI Maintenance | THIOLUX/THIOVIT (SULFUR) MAINTENANCE (NAFTA) Home & Garden and MUP -> P000001-00 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 52 | 18 | 70 |
| 94 | 2-Selected | 1 | Complete | Professional Products | Home & Garden (H&G) | Azoxystrobin(ICI5504) | Formulation New | Prevail 2 Allergens Project RZO + a miticide (SYG or 3rd party) -> P000045-05 | 6 | 74116 | 154708 | 40 | 28597 | 2 | 18 | 96 | 20 | 1222 | 2562 | 4901 |
| 74 | 2-Selected | 1 | Complete | Professional Products | Turf | Thiamethoxam(CGA293343) | Formulation Extension | TURF - Thiamethoxam a Heritage/Banner Maxx Formulation in NAFTA --> P000415-01 | 4 | 8494 | 19591 | 19.6 | 3308 | 2 | 18 | 84 | 20 | 73 | 17 | 90 |
| 69 | 2-Selected | 2 | Complete | Professional Products | Turf | Azoxystrobin(ICI5504) | Formulation Extension | TURF- Develop a Heritage/Banner Maxx Formulation (AZ-PPZ, A1421C) (NAFTA) --> P000068-02 | 9 | 4220 | 8879 | 8.88 | 1294 | 0 | 24 | 91 | 20 | 347 | 109 | 456 |
| 62 | 2-Selected | 2 | Complete | Professional Products | Professional Pest Management (PPM) | Lambda-cyhalothrin(PP321) | Formulation Extension | PPM, Register a Demand EZ (CS or CS, A12889A) in the USA (NAFTA) --> P000638-04 | 2 | 4355 | 7576 | 7.58 | 1185 | 1 | 21 | 71 | 17 | 270 | 240 | 510 |
| 66 | 2-Selected | 3 | Complete | Professional Products | Turf | Chlorothalonil(R446686) | Formulation New | TURF, New and Improved Daconil Liquid Formulation (NAFTA) --> P001161-04 | 9 | 10800 | 13295 | 13.3 | 1953 | 1 | 21 | 71 | 17 | 64 | 363 | 498 |
| 66 | 2-Selected | 3 | Complete | Professional Products | Home & Garden (H&G) | Thiamethoxam(CGA293343) | Formulation New | H&G, Evaluate use of TMX + LCH premix on Inert Granules in Pro-Turf, H&G Markets (NAFTA) --> P001328-04 | 6 | 8100 | 14508 | 14.5 | 2001 | 3 | 15 | 82 | 20 | 248 | 183 | 431 |
| 52 | 2-Selected | 3 | Complete | Professional Products | Material Protection (MP) | Azoxystrobin(ICI5504) | Formulation New | MP-Develop/Screen Syngenta Fungicides & Insecticides Into Engineered Wood Building Materials (NAFTA) --> P001234-04 | 9 | 20000 | 11872 | 11.9 | 2748 | 4 | 12 | 56 | 12 | 550 | 243 | 793 |
| 47 | 2-Selected | 4 | Complete | Professional Products | Professional Pest Management (PPM) | Lufenuron(CGA184699) | Formulation New | PPM, ZYROX System: Alternate Bait Matrix (NAFTA lead) --> P000338-03 | 7 | 6000 | 6283 | 6.28 | 1303 | 4 | 12 | 66 | 15.3 | 491 | 367 | 858 |
| 59 | 2-Selected | 5 | Complete | Professional Products | Turf | Trifloxysulfuron(CGA362622) | Formulation New | TURF, Barricade + Monument Pre-mix for Southern turf. --> P000435-05 | 6 | 5000 | 9079 | 9.08 | 1605 | 3 | 15 | 83 | 20 | 0 | 449 | 638 |
| 55 | 2-Selected | 5 | Complete | Professional Products | Professional Pest Management (PPM) | Thiamethoxam(CGA293343) | Idea Evaluation | PPM,Evaluate TMX (or Imid) + fungicide premix termite+fungi treatment to compete w/ borates (USA) --> P000248-05 | 6 | 2500 | 4013 | 4.01 | 745 | 2 | 18 | 70 | 16.7 | 0 | 160 | 201 |
| 48 | 2-Selected | 5 | Complete | Professional Products | Seed Treatment | Abamectin(MK936) | Label Extension | ST, Register Avicta 500 FS on corn, soybeans, rice other field crops w/o setting tolerances (NAFTA) --> P000827-04 | 9 | 33400 | 16608 | 18.6 | 3566 | 5 | 9 | 42 | 7.33 | 358 | 742 | 1100 |

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 8

GRNVL0000062722.XLS

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project Type | Project Id -> Project Title | BC Years to Target Sales | BC Target Sales - United States USD 1000 | BC Total NPV 16% - United States-USD 1000 | NPV Wt. | BC Cost Of 1 Year Delay - United States-USD 1000 | BC Pay Back in Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost - United States - USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 2-Selected | 5 | Complete | Professional Products | Home & Garden (H&G) | Prodiamine(SAN745) | Formulation New | Barricade Liquid Manufacturing Use Concentrate --> P000025-03 | 5 | 7700 | 6888 | 6.81 | 1361 | 3 | 15 | 41 | 7 | 166 | 307 | 479 |
| 6 | 2-Selected | 6 | Complete | Professional Products | Home & Garden (H&G) | Prodiamine(SAN745) | Formulation New | H&G: New Barricade label for use with fertilizer --> P000339-03 | 7 | 5700 | 9159 | 9.16 | 2282 | 2 | 18 | 65 | 15 | 189 | 317 | 511 |
| 6 | 2-Selected | 6 | Justification | Professional Products | Turf | Thiamethoxam(CGA293343) | Label Extension | TURF: Label expansion for Meridian (NAFTA) --> P000452-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 |
| 59 | 2-Selected | 7 | Complete | Professional Products | Ornamentals | Paclobutrazol(PP333) | Label Extension | ORN: Develop New Ornamental Uses for Paclobutrazol as Bonzi (NAFTA) --> P00073/0-03 | 5 | 1120 | 5428 | 5.43 | 748 | 1 | 24 | 94 | 20 | 368 | 7 | 375 |
| 46 | 2-Selected | 7 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA293343) | Label Extension | P: Cruiser 5 FS (A9765N) on lettuce ST --> P000017-03 | 5 | 3489 | 9293 | 9.29 | 1731 | 1 | 21 | 0 | 0 | 71 | 385 | 651 |
| 87 | 2-Selected | 8 | Complete | Professional Products | Turf | Trifloxysulfuron(CGA362622) | Label Extension | TURF: Trifloxysulfuron (Monument) Registration in Turf (NAFTA) --> P000023-00 | 4 | 6962 | 27864 | 27.7 | 4429 | 0 | 24 | 94 | 20 | 156 | 73 | 229 |
| 50 | 2-Selected | 8 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA293343) | Formulation New | ST: Evaluate a prepak of Cruiser, Apron XL, Maxim and Apsytobin for use on Soybean (NAFTA) --> P000898-04 | 0 | 0 | 15696 | 15.7 | 2620 | 2 | 18 | 0 | 0 | 89 | 147 | 236 |
| 41 | 2-Selected | 8 | Complete | Professional Products | Professional Pest Management (PPM) | Thiamethoxam(CGA293343) | Formulation New | PPM: Evaluate TMX (or Imid.) + pyrethroid premix for pre- & post-construction termite control (USA) --> P000250-05 | 5 | 2800 | 2736 | 2.74 | 530 | 4 | 12 | 50 | 10 | 232 | 232 | 314 |
| 61 | 2-Selected | 9 | Complete | Professional Products | Ornamentals | Mandipropamid(NOA446510) | Idea Evaluation | NOA446510 for control of Turf and ornamental diseases --> P000820-05 | 7 | 2829 | 3654 | 3.65 | 672 | 0 | 24 | 75 | 18.3 | 0 | 0 | 0 |
| 71 | 2-Selected | 10 | Complete | Professional Products | Ornamentals | Thiamethoxam(CGA293343) | Label Extension | ORN: Ragship 25WG Foliar (NAFTA) --> P000204-98 | 4 | 3078 | 11069 | 11.1 | 1844 | 0 | 24 | 94 | 20 | 32 | 143 | 175 |
| 57 | 2-Selected | 10 | Complete | Professional Products | Professional Pest Management (PPM) | Thiamethoxam(CGA293343) | Formulation New | PPM: Optigard AB (THX) liquid ant bait with closed syst(A1393433) (NAFTA) --> P000042-02 | 3 | 1584 | 3824 | 3.82 | 630 | 2 | 18 | 78 | 19.3 | 596 | 459 | 1066 |
| 60 | 2-Selected | 11 | Complete | Professional Products | Turf | Azoxystrobin(IC55014) | Formulation New | TURF: New AZ + CTL formulation for Turf --> P000457-05 | 9 | 2727 | 5670 | 5.67 | 954 | 2 | 18 | 83 | 20 | 446 | 326 | 427 |
| 51 | 2-Selected | 11 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA293343) | Formulation New | Cruiser MAXX: Premix for soybeans, ApronMaxx RFC + Cruiser (A1437/8B) (NAFTA) --> P000583-05 | 5 | 3713 | 3365 | 3.37 | 683 | 4 | 12 | 81 | 20 | 446 | 832 | 1315 |
| 57 | 2-Selected | 12 | Complete | Professional Products | Turf | Not applicable(Not applicable) | Idea Evaluation | Trimmit and/or Primo: Foam formulation and dispenser for trim and edge use --> P000033-05 | 4 | 3032 | 7960 | 7.96 | 1315 | 0 | 24 | 85 | 20 | 0 | 0 | 0 |
| 56 | 2-Selected | 12 | Complete | Professional Products | Seed Treatment | Not applicable(Not applicable) | Idea Evaluation | ST: Evaluate Trifloxstrazole for Head Smut Activity on Corn (USA) --> P000224-05 | 3 | 3000 | 7249 | 7.25 | 1326 | 2 | 18 | 99 | 20 | 0 | 0 | 0 |
| 64 | 2-Selected | 13 | Complete | Professional Products | Home & Garden (H&G) | Lambda-cyhalothrin(PP321) | Formulation New | H&G: Lambda-cy RTU formulation and end use labels (NAFTA) --> P000044-03 | 5 | 5000 | 10615 | 10.6 | 2021 | 2 | 18 | 79 | 19.7 | 158 | 401 | 560 |
| 63 | 2-Selected | 14 | Complete | Professional Products | Home & Garden (H&G) | Lambda-cyhalothrin(PP321) | Formulation New | H&G: Lambda-cy Concentrate and End Use Labels (NAFTA) --> P000117-02 | 2 | 4000 | 9006 | 9.01 | 1707 | 2 | 18 | 82 | 20 | 297 | 223 | 544 |
| 57 | 2-Selected | 14 | Complete | Professional Products | Turf | Trifloxysulfuron(CGA362622) | Formulation New | TURF: New Novel Formulation of Monument for Turf (NAFTA) --> P000454-05 | 9 | 2868 | 7384 | 7.38 | 1079 | 3 | 15 | 98 | 20 | 0 | 445 | 620 |

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 9

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

GRNVL0000062722.XLS

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project Type | Project Id --> Project Title | BC Years to Target Sales | BC Target Sales - United States | BC Total NPV 16% - United States-USD 1000 | NPV Wt. | BC Cost Of 1 Year Delay - United States-USD 1000 | BC Pay Back in Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost - United States - USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | 2-Selected | 15 | Complete | Professional Products | Home & Garden (H&G) | Glyphosate(ASF71) | Formulation New | Glyphosate NH4 / Diquat RTU Increased Concentration - NAFTA --> P00130804 | 4 | 5800 | 15711 | 15.7 | 2779 | 0 | 24 | 50 | 20 | 259 | 276 | 536 |
| 46 | 2-Selected | 15 | Complete | Professional Products | Turf | Mefenoxam(CGA83351) | Formulation New | TURF-Precise Technology - Support for Precise product development at PTI/Purcell (NAFTA) --> P00116904 | 5 | 9250 | 8815 | 8.82 | 1528 | 3 | 15 | 44 | 8 | 67 | 281 | 348 |
| 71 | 2-Selected | 16 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA2933 43) | Formulation New | Cruiser Extreme (A14115A); TMX +AZ +MXM +FLD on Corn (NAFTA) --> P00006502 | 9 | 17700 | 14084 | 14.1 | 1953 | 1 | 21 | 86 | 20 | 506 | 27 | 533 |
| 63 | 2-Selected | 16 | Complete | Professional Products | Ornamentals | Fludioxonil(CGA173506) | Label Extension | ORN: Palladium for disease control in ornamentals (NAFTA) --> P00116304 | 2 | 1103 | 3985 | 3.99 | 622 | 0 | 24 | 86 | 20 | 109 | 107 | 215 |
| 60 | 2-Selected | 17 | Justification | Professional Products | Ornamentals | Azoxystrobin(IC5504) | Label Extension | ORN: Evaluate Heritage TL (A13972A) for Use in Ornamental Production (NAFTA) --> P00142104 | 3 | 1000 | 3016 | 3.02 | 531 | 1 | 21 | 92 | 20 | 77 | 121 | 197 |
| 60 | 2-Selected | 17 | Complete | Professional Products | Seed Treatment | Azoxystrobin(IC5504) | Idea Evaluation | ST: Evaluate combination AZO + FDL liquid products for ST use on potatoes (USA) --> P00008505 | 4 | 1347 | 3800 | 3.8 | 668 | 1 | 21 | 77 | 19 | 0 | 122 | 122 |
| 64 | 2-Selected | 18 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA2933 43) | Formulation New | ST: Cruiser-Maxim (TMX+FDL) (A14382A) liquid potato prepack formulation (USA) --> P00018300 | 9 | 3150 | 7433 | 7.43 | 1410 | 1 | 21 | 97 | 20 | 650 | 335 | 1006 |
| 38 | 2-Selected | 18 | Justification | Professional Products | Ornamentals, Turf | Difenoconazole(CGA1693 74) | Idea Evaluation | Difenconazole for control of T&O Diseases --> P00084705 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 49 | 49 |
| 55 | 2-Selected | 19 | Complete | Professional Products | Turf | Propiconazole(CGA4625 0) | Formulation New | Turf: PPZ - Dry MAXX - (A14472A) Microemulsifiable Granule (NAFTA) --> P00028403 | 9 | 2638 | 4774 | 4.77 | 697 | 2 | 18 | 78 | 19.3 | 359 | 356 | 720 |
| 40 | 2-Selected | 19 | Complete | Professional Products | Seed Treatment | Azoxystrobin(IC5504) | Formulation New | ST: Develop Dynasty CST + myclobutanil 250/FS for early season disease control in Cotton (NAFTA) --> P00082404 | 0 | 0 | 5848 | 5.85 | 982 | 2 | 18 | 0 | 0 | 236 | 184 | 420 |
| 36 | 2-Selected | 19 | Complete | Professional Products | Home & Garden (H&G) | Lambda-cyhalothrin(PP321) | Formulation New | H&G: Develop L-cyhalothrin GR (A14556B) for PP (PPM, T&O, IS [lead]) --> P00000403 | 5 | 3066 | 3864 | 3.86 | 654 | 0 | 24 | 12 | 0 | 271 | 247 | 522 |
| 59 | 2-Selected | 20 | Complete | Professional Products | Turf | Emamectin-benzoate(MK244) | Formulation New | Turf: Emamectin-benzoate for tree injection for Control of Lepidopteran pests --> P00159304 | 6 | 2736 | 6361 | 6.36 | 1094 | 2 | 18 | 93 | 20 | 47 | 311 | 484 |
| 53 | 2-Selected | 21 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA2933 43) | Idea Evaluation | ST: Evaluate Cruiser + other ST insecticide combinations in sugar beets (USA) --> P00040305 | 5 | 725 | 1525 | 1.53 | 289 | 3 | 15 | 99 | 20 | 47 | 95 | 95 |
| 91 | 2-Selected | 22 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA2933 43) | Label Extension | ST: CRUISER 5FS on Potato Seed Pieces - Canada and USA --> P00026498 | 7 | 11336 | 30700 | 30.7 | 4234 | 0 | 24 | 92 | 20 | 164 | 289 | 672 |
| 55 | 2-Selected | 22 | Complete | Professional Products | Home & Garden (H&G) | Trifloxysulfuron(CGA3626 22) | Formulation New | Trifloxysulfuron G - New Formulation for Professional Turf --> P00006105 | 3 | 1000 | 1975 | 1.98 | 375 | 2 | 18 | 80 | 20 | 131 | 131 | 131 |
| 55 | 2-Selected | 22 | Complete | Professional Products | Turf | Pinoxaden(NOA410 7855) | Idea Evaluation | TURF: Evaluate Pinoxaden for Control of Turf Weeds (NAFTA) --> P00043105 | 7 | 4528 | 7692 | 7.69 | 1404 | 4 | 12 | 89 | 20 | 0 | 37 | 37 |
| 51 | 2-Selected | 23 | Complete | Professional Products | Turf | Chlorothalonil(R44686) | AI Maintenance | TURF: Remove Danger Signal word from Daconil ultrex (NAFTA) --> P00045605 | 1 | 612 | 1221 | 1.22 | 205 | 1 | 21 | 62 | 14 | 0 | 3 | 37 |
| 39 | 2-Selected | 23 | Complete | Professional Products | Ornamentals | Prodiamine(SAN745) | Formulation New | ORN: Barricade and Ronstar G: Combination Granule for the Production Nursery Market Segment --> P00046105 | 5 | 1500 | 1690 | 1.69 | 311 | 4 | 12 | 61 | 13.7 | 0 | 187 | 263 |

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 10

GRNVL0000062722.XLS

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project Type | Project Id --> Project Title | BC Years to Target Sales | BC Target Sales - United States 1000 | BC Total NPV 16% - United States-USD 1000 | NPV WL | BC Cost Of 1 Year Delay United States-USD 1000 | BC Pay Back in Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost - United States-USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 2-Selected | 26 | Complete | Professional Products | Turf | Chlorthalonil(R44686) | Non-AI | TURF:Application technology to determine optimal droplet size (& nozzle) for turf disease control --> P000455-05 | 1 | 2235 | 4923 | 4.92 | 816 | 1 | 21 | 62 | 14 | 0 | 104 | 104 |
| 38 | 2-Selected | 26 | Justification | Professional Products | Seed Treatment | Mefenoxam(CGA329351) | Label Extension | ST: Label expansion of ApronMaxx RFC seed treatment formulation for large seeded vegetables (USA) --> P000219-05 | 0 |  | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 176 | 176 |
| 61 | 2-Selected | 36 | Complete | Professional Products | Seed Treatment | Azoxystrobin(IC55504) | Formulation New | ST: Evaluate possible cotton seed company base fungicide ST (USA) --> P000397-05 | 2 | 500 | 6968 | 6.97 | 1177 | 2 | 18 | 99 | 20 | 0 | 44 | 44 |
| 43 | 2-Selected | 27 | Complete | Professional Products | Turf | Not applicable(Not applicable) | Idea Evaluation | Evaluating Multiguard (Fufural) for Nematode and Disease Control in Turf and Ornamentals --> P000831-05 | 5 | 990 | 1297 | 1.3 | 243 | 0 | 24 | 59 | 13 | 0 | 0 | 0 |
| 28 | 2-Selected | 28 | Complete | Professional Products | Turf | Azoxystrobin(IC55504) | Formulation New | TURF:Heritage TL for T&O - A-13972A (NAFTA) --> P000118-02 | 3 | 1152 | 4152 | 4.15 | 596 | 1 | 21 | 93 | 20 | 212 | 11 | 223 |
| 29 | 2-Selected | 29 | Complete | Professional Products | Turf | Thiamethoxam(CGA2933 43) | Formulation New | TURF:Thiamethoxam + Insecticide Premix for T&O (NAFTA) --> P001006-04 | 2 | 6300 | 13891 | 13.9 | 2354 | 0 | 24 | 70 | 16.7 | 158 | 369 | 467 |
| 30 | 2-Selected | 30 | Complete | Professional Products | Seed Treatment | Difenoconazole(CGA1693 74) | Formulation New | ST: CAN & USA - DIVIDEND XL RTA -- NPE replacement (A97973.E)(NAFTA) --> P000360-03 | 0 | 4617 | 30768 | 30.8 | 4243 | 0 | 24 | 0 | 0 | 170 | 146 | 348 |
| 32 | 2-Selected | 32 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA2933 43) | Formulation New | ST: Vibrant RFC (TMX + MXM + FDL) for Agriliance (NAFTA) --> P000844-05 | 3 | 2014 | 11452 | 11.5 | 1936 | 1 | 21 | 94 | 20 | 182 | 165 | 347 |
| 33 | 2-Selected | 33 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA2933 43) | Formulation New | ST: Pallet - Flak Project (NAFTA) --> P000828-04 | 4 | 4356 | 7759 | 7.76 | 1548 | 0 | 24 | 91 | 20 | 3 | 0 | 3 |
| 39 | 2-Selected | 39 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA2933 43) | Packaging | ST: Evaluate compatibility of micro-ground micronutrient products into product formulation (USA) --> P000223-05 | 6 | 5000 | 9823 | 9.62 | 1820 | 0 | 24 | 90 | 20 | 222 | 48 | 270 |
| 70 | 2-Selected | 43 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA2933 43) | Idea Evaluation | ST: Seed Treatment Quality Analysis for ST Division (NAFTA) --> P000236-04 | 0 |  | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 |
| 40 | 2-Selected | 45 | Not Required | Professional Products | Seed Treatment | Thiamethoxam(CGA2933 43) | Stewardship |  | 0 |  | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 |
| 69 | 2-Selected | ? | Complete | Selective Herbicides | 0 | Fomesafen(PP21) | Formulation New | Fluxwet removal from Flexstar A12867A (NAFTA) --> P000943-04 | 2 | 13387 | 49785 | 40 | 6667 | 2 | 21 | 68 | 16 | 59 | 114 | 204 |
| 89 | 2-Selected | ? | Complete | Selective Herbicides | 0 | S-Metolachlor(CGA77102) | Formulation New | Modular Bulk Flowable Herbicide Concept (NAFTA) --> P000414-05 | 2 | 41108 | 62748 | 40 | 10957 | 2 | 18 | 64 | 14.7 | 0 | 273 | 377 |
| 72 | 2-Selected | ? | Complete | Insecticides | 0 | Thiamethoxam(CGA2933 43) | Label Extension | LabelExtNAFTA-USA, CAN;Thiamethoxam-Platinum 240SC;Leafy Veg,Brassica,Grapes --> P000239-98 | 1 | 4895 | 14639 | 14.8 | 2455 | 1 | 21 | 91 | 20 | 6 | 1062 | 1076 |
| 55 | 2-Selected | ? | Complete | Non-selective Herbicides | 0 | Difenoconazole(CGA1693 74) | Label Extension | Difenoconazole:Continue to expand uses of difenoconazole in other US vegetable outlets --> P000796-04 | 8 | 543 | 6041 | 6.04 | 1087 | 3 | 15 | 82 | 20 | 870 | 886 | 1618 |
| 41 | 2-Selected | ? | Complete | Non-selective Herbicides | 0 | SYN32091(ASF982) | AI New | SYN32091 Stage 1 Development (NAFTA) --> P001392-04 | 0 | 15753 | 13119 | 13.1 | 1809 | 7 | 3 | 49 | 9.67 | 321 | 31 | 900 |
| 98 | 2-Selected | H | Complete | Selective Herbicides | 0 | Mesotrione(ASF885) | Stewardship | Mesotrione Carryover Assessment - NAFTA --> P000147-01 | 0 | 16210 | 43074 | 40 | 5941 | 0 | 24 | 75 | 18.3 | 231 | 477 | 1158 |
| 91 | 2-Selected | H | Complete | Fungicides | 0 | Azoxystrobin(IC55504) | Formulation New | Quadris Extra with high AZO to gain Y and Q on soybeans --> P000696-05 | 4 | 71765 | 124066 | 40 | 22091 | 1 | 21 | 63 | 14.3 | 231 | 231 | 306 |

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 11

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

GRNVL0000062722.XLS

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project Type | Project Id -> Project Title | BC Years to Target Sales | BC Target Sales - United States 1000 | BC Total NPV 16% - United States-USD 1000 | NPV Wt. | BC Cost Of 1 Year Delay - United States-USD 1000 | BC Pay Back in Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost - United States - USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 2-Selected | H | Complete | Selective Herbicides | 0 | S-Metolachlor(CGA77102) | Formulation New | SEQUENCE next generation - NAFTA (A149164AB) --> P001286-04 | 9 | 39680 | 111781 | 40 | 15418 | 0 | 24 | 0 | 0 | 614 | 687 | 1422 |
| 78 | 2-Selected | H | Complete | Selective Herbicides | 0 | Pinoxaden(NOA407855) | Formulation New | Pinoxaden TEHP Built-in Adjuvant Formulation for USA --> P000733-05 | 7 | 43694 | 58150 | 40 | 8020 | 4 | 12 | 52 | 10.7 | 1097 | 1097 | 1245 |
| 77 | 2-Selected | H | Complete | Selective Herbicides | 0 | Mesotrione(ASF885) | Label Extension | Callisto 4SC - Extension on minor crops (NAFTA) --> P000377-03 | 7 | 21034 | 28385 | 28.4 | 3915 | 3 | 15 | 73 | 17.7 | 1308 | 1605 | 2913 |
| 72 | 2-Selected | H | Complete | Fungicides | 0 | Difenoconazole(CGA169374) | Formulation Extension | Difenoconazole - Extend uses of (A74027) difenoconazole to foliar uses in the US --> P000265-03 | 7 | 8526 | 19653 | 19.7 | 3283 | 2 | 18 | 82 | 20 | 2959 | 1306 | 4545 |
| 69 | 2-Selected | H | Complete | Insecticides | 0 | Thiamethoxam(CGA293343) | Formulation Extension | Register GBL TMX-LCH formulation on Soybean & crops currently labeled for both Als (A136238, NAFTA) --> P000814-04 | 8 | 8141 | 10992 | 11 | 2422 | 1 | 21 | 86 | 20 | 581 | 709 | 1324 |
| 60 | 2-Selected | H | Complete | Insecticides | 0 | Emamectin-benzoate(MK244) | Label Extension | REGISTER PROCLAIM SSG (EMAMECTIN) ON Pome fruit --> P000021-00 | 7 | 2321 | 5677 | 5.88 | 1000 | 1 | 21 | 74 | 18 | 246 | 287 | 533 |
| 53 | 2-Selected | H | Complete | Insecticides | 0 | Abamectin(MK936) | Formulation New | Develop ABA+ TMX premix grapes,pome,tree nuts,cotton,stone fruits,veg.,potatoes,HG, Om (NAFTA) --> P000819-04 | 4 | 9755 | 5060 | 5.06 | 685 | 3 | 15 | 81 | 20 | 159 | 942 | 1142 |
| 50 | 2-Selected | H | Complete | Selective Herbicides | 0 | Dicamba(SAN837) | Formulation New | Dicamba / Fluroxypyr Premix for Cereals in Canada & US --> P001189-04 | 9 | 17718 | 17295 | 17.3 | 2385 | 5 | 9 | 56 | 12 | 86 | 581 | 962 |
| 40 | 2-Selected | H | Complete | Insecticides | 0 | Thiamethoxam(CGA293343) | Formulation New | Thiamethoxam controlled release formulation for soil use (NAFTA) --> P000811-03 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 25 | 25 |
| 40 | 2-Selected | H | Complete | Insecticides | 0 | Thiamethoxam(CGA293343) | Formulation New | High Strength Formulation of Thiamethoxam (NAFTA) --> P000608-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 49 | 49 |
| 39 | 2-Selected | H | Complete | Fungicides | 0 | Cyproconazole(SAN619) | Formulation Extension | Soybean Rust – Trazole label extension - label extension - Quadris (Priori) Xtra A129/OC --> P000353-03 | 2 | 16356 | 8770 | 8.77 | 1775 | 3 | 15 | 25 | 1.67 | 3648 | 2125 | 6344 |
| 39 | 2-Selected | H | Complete | Selective Herbicides | 0 | Pinoxaden(NOA407855) | Label Extension | Pinoxaden / Widematch copack for wheat in the USA --> P000732-05 | 4 | 9625 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 14 | 14 |
| 99 | 2-Selected | L | Complete | Fungicides | 0 | Fludioxonil(CGA173506) | Formulation Extension | Fludioxonil (Scholar) 230/SC post harvest, formulation (NAFTA) A9639A --> P000261-03 | 7 | 16363 | 43921 | 40 | 7557 | 0 | 24 | 83 | 20 | 435 | 189 | 634 |
| 98 | 2-Selected | L | Complete | Selective Herbicides | 0 | Clodinafop-propargyl(CGA184927) | Formulation New | Horizon NPE & NMP Replacement - AE6588N, O, P --> P000355-03 | 0 | 58650 | 213933 | 40 | 29508 | 0 | 24 | 74 | 18 | 290 | 138 | 432 |
| 96 | 2-Selected | L | Complete | Selective Herbicides | 0 | Simazine(G27992) | AI Re-registration | Establish MRL for Commodities Treated with Atrazine and Simazine in U.S. for Export to Europe --> P001495-04 | 0 | 81458 | 286809 | 40 | 44130 | 0 | 24 | 84 | 20 | 0 | 93 | 235 |
| 93 | 2-Selected | L | Complete | Selective Herbicides | 0 | Trafloxystrin(CI604) | Formulation New | Turbocharge NPE Replacement A127724H, I (adjuvant) --> P000357-03 | 0 | 35981 | 113055 | 40 | 15593 | 0 | 24 | 71 | 17 | 206 | 51 | 271 |
| 90 | 2-Selected | L | Complete | Selective Herbicides | 0 | Pinoxaden(NOA407855) | Formulation New | Pinoxaden Built-in-Adjuvant Formulation Development NAFTA --> P000289-03 | 4 | 21815 | 110978 | 40 | 15307 | 2 | 24 | 52 | 10.7 | 691 | 482 | 1632 |
| 89 | 2-Selected | L | Complete | Fungicides | 0 | Azoxystrobin(ICI5504) | Formulation New | Quilt - more robust formula --> P000700-05 | 3 | 61618 | 123111 | 40 | 20034 | 2 | 18 | 65 | 15 | 0 | 567 | 864 |

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 12

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

GRNVL0000062722.XLS

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project Type | Project Id --> Project Title | BC Years in Target Sales | BC Target Sales - United States 1000 USD | BC Total NPV 16% - United States-USD 1000 | NPV Wt. | BC Cost Of 1 Year Delay - United States-USD 1000 | BC Pay Back in Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost - United States-USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | 2-Selected | L | Incomplete | Non-selective Herbicides | 0 | Glyphosate(ASF71) | Formulation New | Touchdown Total (A13013BE in NAFTA) --> P000035-03 | 4 | 1707 | 103312 | 40 | 14250 | 0 | 0 | 47 | 9 | 61 | 0 | 61 |
| 82 | 2-Selected | L | Complete | Non-selective Herbicides | 0 | Glyphosate(ASF71) | Formulation Extension | Touchdown Total (A13013M variant in NAFTA) --> P000096-02 | 3 | 63900 | 129562 | 40 | 11870 | 1 | 21 | 39 | 6.33 | 227 | 19 | 265 |
| 82 | 2-Selected | L | Complete | Selective Herbicides | 0 | Mesotrione(ASF885) | Formulation New | Acetochlor + Mesotrione Formulation with Optimicron Copper (NAFTA) --> P000025-04 | 2 | 28390 | 44085 | 40 | 6080 | 3 | 15 | 52 | 10.7 | 70 | 121 | 192 |
| 81 | 2-Selected | L | Complete | Selective Herbicides | 0 | Trifloxysulfuron(CGA18622) | Label Extension | Trifloxysulfuron EPP Cotton Label Extension in USA --> P000310-03 | 2 | 4838 | 22261 | 22.3 | 3070 | 0 | 24 | 95 | 20 | 5 | 0 | 5 |
| 79 | 2-Selected | L | Incomplete | All | 0 | Not applicable(Not applicable) | Crop Solution | IWM Wheat Management Systems --> P000079-02 | 7 | 33251 | 34897 | 34.3 | 4730 | 0 | 24 | 68 | 16 | 107 | 0 | 110 |
| 79 | 2-Selected | L | Complete | Selective Herbicides | 0 | S-Metolachlor(CGA77102) | Formulation New | SEQUENCE for RR crops-NAFTA --> P000079-02 | 9 | 10540 | 24319 | 24.3 | 3354 | 0 | 24 | 63 | 14.3 | 334 | 197 | 532 |
| 79 | 2-Selected | L | Complete | Fungicides | 0 | Azoxystrobin(ICI5504) | Formulation Extension | Az-Fast harvest uses in fruits, vegetables and pot (NAFTA) --> P000153-01 | 6 | 9508 | 21560 | 21.6 | 3382 | 1 | 21 | 91 | 20 | 0 | 25 | 25 |
| 69 | 2-Selected | L | Complete | All | 0 | Not applicable(Not applicable) | Crop Solution | Cotton Solutions Field Trials/Quality Assurance --> P000125-01 | 3 | 14447 | 59483 | 40 | 8204 | 0 | 24 | 0 | 0 | 180 | 121 | 301 |
| 65 | 2-Selected | L | Complete | Insecticides | 0 | Lufenuron(CGA184699) | Idea Evaluation | Evaluate LUF for control of pests in agricultural crops (NAFTA) --> P000203-05 | 9 | 6075 | 7572 | 7.57 | 1935 | 0 | 24 | 91 | 20 | 0 | 0 | 0 |
| 64 | 2-Selected | L | Complete | Selective Herbicides | 0 | Clodinafop-propargyl(CGA184927) | Formulation Extension | Clodinafop + florasulam co-pack for Canada --> P001186-04 | 2 | 1945 | 5439 | 5.44 | 750 | 0 | 24 | 76 | 18.7 | 64 | 96 | 219 |
| 63 | 2-Selected | L | Complete | Insecticides | 0 | Abamectin(MK936) | Label Extension | ABAMECTIN: MITE CONTROL ON STONE FRUIT, AERIAL VEG --> P000035-98 | 0 | 1776 | 6377 | 6.38 | 1038 | 0 | 24 | 86 | 20 | 0 | 0 | 11 |
| 63 | 2-Selected | L | Complete | Insecticides | 0 | Lambda-cyhalothrin(PP321) | Formulation Extension | Register the global LCH Zeon 10 CS MUP (USA) for private label uses --> P000848-95 | 4 | 2160 | 6235 | 6.24 | 978 | 0 | 24 | 70 | 16.7 | 0 | 11 | 11 |
| 61 | 2-Selected | L | Complete | Fungicides | 0 | Azoxystrobin(ICI5504) | Formulation Extension | Amistar Top (A137050) for differentiation, resistance management and post patent management --> P000279-05 | 4 | 5940 | 10213 | 10.2 | 1864 | 2 | 18 | 70 | 16.7 | 0 | 0 | 25 |
| 57 | 2-Selected | L | Complete | Insecticides | 0 | Cyromazine(CGA72662) | Label Extension | Register Cyromazine for foliar use on Potatoes (NAFTA) --> P000816-04 | 3 | 1097 | 3148 | 3.15 | 536 | 0 | 24 | 84 | 20 | 25 | 0 | 25 |
| 57 | 2-Selected | L | Complete | Fungicides | 0 | Fludioxonil(CGA173936) | Formulation New | NAFTA subproj:Develop a premix of FLD+TBZ for pome fruit and citrus for post harvest disease control --> P001032-04 | 5 | 2716 | 7127 | 7.13 | 1195 | 3 | 15 | 99 | 20 | 0 | 154 | 245 |
| 56 | 2-Selected | L | Complete | Insecticides | 0 | Lambda-cyhalothrin(PP321) | Label Extension | Expand Lambda-potatoes grasses, pasture,cucurbits (NAFTA) --> P000041-02 | 3 | 2117 | 3942 | 3.94 | 713 | 2 | 18 | 73 | 17.7 | 140 | 301 | 441 |
| 55 | 2-Selected | L | Complete | Selective Herbicides | 0 | Pinoxaden(NOA407855) | Formulation New | Florasulam registration project USA --> P001194-04 | 9 | 5696 | 7462 | 7.45 | 1027 | 3 | 15 | 74 | 18 | 68 | 243 | 457 |

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 13

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

GRNVL0000062722.XLS

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project Type | Project Id --> Project Title | BC Years to Target Sales | BC Target Sales - United States - USD 1000 | BC Total NPV 16% - United States-USD 1000 | NPV Wt. | BC Cost Of 1 Year Delay - United States-USD 1000 | BC Pay Back in Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost - United States - USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | 2-Selected | L | Complete | Non-selective Herbicides | 0 | Paraquat(R9910) | Stewardship | PARAQUAT: WEED SHIFTS IN TRANSGENIC CROPS NAFTA --> P000082-01 | 0 | 5148 | 7527 | 7.53 | 1038 | 1 | 21 | 48 | 9.33 | 141 | 280 | 401 |
| 54 | 2-Selected | L | Complete | Insecticides | 0 | Lambda-cyhalothrin(PP321) | Formulation New | Matador / Karate 120 EC NPE Free Replacement (NAFTA) --> P000084-03 | 3 | 4136 | 5813 | 5.81 | 1002 | 4 | 12 | 82 | 20 | 302 | 805 | 1121 |
| 52 | 2-Selected | L | Complete | Insecticides | 0 | Thiamethoxam(CGA293343) | Formulation New | Evaluate a concentrated premix of thiamethoxam and lambda for insect control in vegetables (NAFTA) --> P000199-05 | 9 | 3210 | 4113 | 4.11 | 881 | 4 | 12 | 88 | 20 | 0 | 608 | 679 |
| 51 | 2-Selected | L | Complete | Selective Herbicides | 0 | S-Metolachlor(CGA77102) | Label Extension | Develop Dual and or Sequence for Preemergence Grass Control in Wheat (NAFTA) --> P00048-05 | 6 | 63 | 110 | 0.11 | 19 | 3 | 15 | 82 | 20 | 0 | 75 | 75 |
| 50 | 2-Selected | L | Complete | Insecticides | 0 | Lambda-cyhalothrin(PP321) | Formulation Extension | Register the global LCH Zeon 5 CS MUP (FP-Freeze Protected, A12688A) (NAFTA) for private label uses --> P00121904 | 3 | 2520 | 3249 | 3.25 | 586 | 1 | 21 | 50 | 10 | 28 | 28 | 56 |
| 48 | 2-Selected | L | Complete | Selective Herbicides | 0 | Mesotrione(ASF885) | Formulation New | Camix Copper Opti-Micron -A12909M (NAFTA) --> P000013-03 | 1 | 663 | 911 | 0.91 | 125 | 2 | 18 | 58 | 12.7 | 214 | 98 | 395 |
| 42 | 2-Selected | L | Complete | Selective Herbicides | 0 | Mesotrione(ASF885) | Formulation New | Lexar Copper Opti-Micron - A14224A (NAFTA) --> P000011-03 | 2 | 9404 | 2906 | 2.91 | 480 | 3 | 15 | 45 | 8.33 | 860 | 302 | 1162 |
| 40 | 2-Selected | L | No | Non-selective Herbicides | 0 | Paraquat(R9910) | Label Extension | PARAQUAT: SHORTENED PHI IN STONE FRUITS --> P000088-01 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 28 | 15 | 42 |
| 40 | 2-Selected | L | No | Selective Herbicides | 0 | Mesotrione(ASF885) | Crop Solution | Evaluate Syngenta Herbicide Solutions in Conv. and Glyphosate Tolerant Corn by University CO(NAFTA) --> P000065-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 417 | 417 |
| 40 | 2-Selected | L | Justification | Fungicides | 0 | Azoxystrobin(IC5504) | Formulation New | Azoxystrobin 80WG - AMISTAR 80WG (Vegetables, Potato - USA) --> P000146-01 | 0 | 0 | -151 | -0.15 | -20 | 0 | 24 | 0 | 0 | 195 | 182 | 407 |
| 39 | 2-Selected | L | Complete | Non-selective Herbicides | 0 | Glyphosate(ASF71) | Formulation New | Touchdown US (A12786Q variant in NAFTA) --> P000095-02 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 59 | 24 | 116 |
| 39 | 2-Selected | L | Complete | Insecticides | 0 | Abamectin(MK936) | Formulation New | Develop an Abamectin SC formulation for use as AgriMek, Avid and Zephyr (NAFTA) --> P000036-05 | 2 | 979 | -127 | -0.13 | -9 | 6 | 6 | 83 | 20 | 0 | 879 | 961 |
| 39 | 2-Selected | L | Complete | Selective Herbicides | 0 | Mesotrione(ASF885) | Formulation New | Lexar Acid Formulation Development (NAFTA) --> P000378-03 | 5 | 64000 | 16027 | 16 | 4398 | 7 | 3 | 31 | 3.67 | 817 | 469 | 1286 |
| 38 | 2-Selected | L | Not Required | All | 0 | Atrazine(G30027) | Stewardship | Customer Service -- Complaint Sample Analysis for CRC --> P000235-04 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 93 | 14 | 106 |
| 37 | 2-Selected | L | Not Required | Fungicides | 0 | Propiconazole(CGA64250) | Stewardship | Evaluate pending ppz crop/diseases against current competitors. -- --> P000063-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 322 | 322 |
| 35 | 2-Selected | L | No | Non-selective Herbicides | 0 | Butafenacil(CGA276854) | AI New | Butafenacil Cotton Registration --> P000030-00 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 7 | 0 | 7 |

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 14

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

GRNVL0000062722.XLS

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project Type | Project Id --> Project Title | BC Years to Target Sales | BC Target Sales - United States 1000 | BC Total NPV 16% - United States-USD 1000 | NPV Wt. | BC Cost Of 1 Year Delay - United States-USD 1000 | BC Pay Back in Years - United States | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost - United States - USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | 2-Selected | L | Not Required | Insecticides | 0 | Cyromazine(CGA72662) | AI Maintenance | TRIGARD CYROMAZINE/ MISC. PRODUCT DEVELOPMENT SUP --> P000022-97 |  | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 1 | 1 | 1 |
| 31 | 2-Selected | L | Complete | Selective Herbicides | 0 | Mesotrione(A5F885) | Formulation New | Maxim (Mesotrione + S-Metolachlor + Glyphosate) (NAFTA) --> P000047-02 | 4 | 23181 | 6406 | 6.41 | 883 | 6 | 6 | 29 | 3 | 157 | 345 | 502 |
| 31 | 2-Selected | L | Complete | All | 0 | Not applicable(Not applicable) | Crop Solution | POTATO SOLUTIONS - Dacom Plant-Plus disease prediction model --> P000049-02 | 2 | 2309 | -2896 | -2.9 | -399 | 0 | 24 | 34 | 0 | 187 | 139 | 326 |
| 29 | 2-Selected | L | Justification | All | 0 | Not applicable(Not applicable) | Crop Solution | Dacom Exploratory for Citrus and Grapes --> P000041-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 21 | 21 | 21 |
| 29 | 2-Selected | L | Not Required | All | 0 | Not applicable(Not applicable) | Multi-AI or multi-formulation | Issues Management for MRLs (NAFTA) --> P000734-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 20 | 20 | 20 |
| 29 | 2-Selected | L | Not Required | All | 0 | Not applicable(Not applicable) | Multi-AI or multi-formulation | Issues Management for Children's Health (NAFTA) --> P000736-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 15 | 15 | 15 |
| 29 | 2-Selected | L | Justification | All | 0 | Not applicable(Not applicable) | Idea Evaluation | Technology Testing --> P001613-04 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 32 | 32 | 64 |
| 23 | 2-Selected | L | Complete | Insecticides | 0 | Lambda-cyhalothrin(PP321) | Formulation New | New Formulation: Removal of Critical Inerts in NAFTA Karate Zeon CS formulations --> P000651-03 | 0 | 0 | -10846 | -10.8 | -1808 | 2 | 18 | 0 | 0 | 145 | 255 | 399 |
| 14 | 2-Selected | L | Complete | Selective Herbicides | 0 | Trifloxysulfuron(CGA38626 22) | Label Extension | Enoka and Suprend Label Extension Project for Cotton USA --> P000970-04 | 3 | 5883 | -1293 | -1.29 | -178 | 9 | 0 | 8 | 8 | 460 | 324 | 804 |
| 78 | 2-Selected | M | Complete | Fungicides | 0 | Cyproconazole(SAN619) | Formulation Extension | Soybean Rust – Alto 100 SL child (A9868A) --> P000249-04 | 3 | 21000 | 90142 | 40 | 14734 | 0 | 24 | 0 | 0 | 9 | 32 | 41 |
| 63 | 2-Selected | M | Complete | Selective Herbicides | 0 | Pinoxaden(NOA407855) | Formulation New | Pinoxaden / florasulam premix for Canada & US --> P001190-04 | 7 | 12015 | 18881 | 18.4 | 2535 | 4 | 12 | 72 | 17.3 | 312 | 612 | 1317 |
| 62 | 2-Selected | M | Complete | Selective Herbicides | 0 | Mesotrione(A5F885) | Label Extension | Callisto 4SC (A12738A) Extension on Sweet Corn (NAFTA) --> P000070-01 | 4 | 1649 | 4626 | 4.63 | 716 | 0 | 24 | 73 | 17.7 | 38 | 90 | 128 |
| 60 | 2-Selected | M | Complete | Fungicides | 0 | Cyproconazole(SAN619) | Formulation Extension | Axial – soybeans, corn and wheat (A15060A) --> P000285-05 | 1 | 1642 | 5278 | 5.28 | 833 | 1 | 21 | 85 | 20 | 0 | 129 | 129 |
| 56 | 2-Selected | M | Complete | Fungicides | 0 | Mefenoxam(CGA329361) | Formulation Extension | NAFTA Replacement of Ridomil Gold MZ WP with Ridomil Gold MZ WG (A9651D) --> P000276-03 | 1 | 598 | 3117 | 3.12 | 584 | 1 | 21 | 73 | 17.7 | 15 | 219 | 262 |
| 45 | 2-Selected | M | Complete | Fungicides | 0 | Cyprodinil(CGA219417) | Idea Evaluation | Idea Evaluation: NAFTA sub-project - Pre-mix of CDL + partner for control of pome fruit diseases --> P000037-05 | 4 | 868 | -586 | -0.59 | -87 | 0 | 24 | 46 | 8.67 | 0 | 44 | 44 |
| 37 | 2-Selected | M | Justification | Fungicides | 0 | Cyprodinil(CGA219417) | Idea Evaluation | Evaluate solo uses of cyprodinil on 'Switch' crops. --> P000264-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 66 | 66 | 66 |
| 34 | 2-Selected | M | Complete | Insecticides | 0 | Tefluthrin(IC18093) | Formulation New | Devel & Reg Force Liquid (250 CS) for control of CRW & Secondary Pests in Corn A14974A(NAFTA) --> P000081-04 | 3 | 13355 | 6870 | 6.87 | 947 | 4 | 12 | 35 | 5 | 915 | 560 | 1479 |
| 98 | 2-Selected | not ranked | Complete | Professional Products | 0 | Mefenoxam(CGA329351) | Formulation New | H&G: Subdue G (A15169A) Alternate formulation for Andersons --> P000991-04 | 0 | 350000 | 1460807 | 40 | 241682 | 0 | 24 | 95 | 20 | 3 | 38 | 41 |

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 15

GRNVL0000062722.XLS

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project Type | Project Id -> Project Title | BC Years to Target Sales | BC Target Sales - United States USD 1000 | BC Total NPV 16% - United States-USD 1000 | NPV Wt. | BC Cost Of 1 Year Delay-USD 1000 | BC Pay Back In Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost - United States - USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | 2-Selected Set | | Complete | Selective Herbicides | 0 | Mesotrione(A5F985) | Formulation New | Register Copper Complex Mesotrione as an MUP --> P000084/05 | 4 | 19398 | 48244 | 40 | 6654 | 1 | 21 | 75 | 18.3 | 39 | 87 | 126 |
| 37 | 3-Forced Out | 7 | Incomplete | Non-selective Herbicides | 0 | SYN523091(A5F982) | AI New | Stage III Development of SYN 523091 (NAFTA) --> P000884-05 | 8 | 15753 | 11898 | 11.9 | 1641 | 8 | 0 | 49 | 9.67 | 347 | 1146 | 2254 |
| 29 | 4-Rejected | 2 | Complete | Professional Products | Material Protection (MP) | Azoxystrobin(IC55504) | Formulation New | MP-Develop/Screen Syngenta Fungicides & Insecticides as Wood Preservative (NAFTA) --> P001253-04 | 9 | 24990 | 4955 | 4.96 | 1499 | 8 | 0 | 43 | 7.67 | 503 | 843 | 1346 |
| 38 | 4-Rejected | 3 | Complete | Professional Products | Professional Pest Management (PPM) | Lufenuron(CGA184699) | Formulation New | PPM: ZYROX Termite Bait System (Lufenuron) Development (NAFTA) --> P000010-68 | 8 | 2100 | 1044 | 1.04 | 271 | 5 | 9 | 65 | 15 | 1106 | 2258 | 3441 |
| 70 | 4-Rejected | 4 | Complete | Professional Products | Turf | Fludioxonil(CGA173506) | Formulation New | TURF: Instrata (A-14036B CTL+FDL+PPZ) for Snow Mold in Turf --> P000034-03 | 3 | 3150 | 10652 | 10.7 | 1527 | 0 | 24 | 83 | 20 | 237 | 258 | 495 |
| 59 | 4-Rejected | 4 | Complete | Professional Products | Material Protection (MP) | Propiconazole(CGA64250) | Formulation New | MP-Develop/Screen Syngenta Fungicides & Insecticides as Material Pretreatmt Paint (NAFTA) --> P001252-04 | 9 | 7000 | 7919 | 7.92 | 1634 | 2 | 18 | 81 | 20 | 14 | 436 | 461 |
| 58 | 4-Rejected | 4 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA293343) | Label Extension | ST: Evaluate Cruiser efficacy programs against insects in cucurbits and other vegetable crops (USA) --> P000227-05 | 5 | 3000 | 7206 | 7.21 | 1333 | 3 | 15 | 94 | 20 | 0 | 320 | 465 |
| 46 | 4-Rejected | 6 | Complete | Professional Products | Professional Pest Management (PPM) | Emamectin-benzoate(MK244) | Formulation New | PPM: Ema Cockroach Bait (NAFTA) --> P000023-03 | 6 | 2225 | 2066 | 2.07 | 473 | 5 | 9 | 84 | 20 | 613 | 578 | 1206 |
| 50 | 4-Rejected | 7 | Complete | Professional Products | Professional Pest Management (PPM) | Thiamethoxam(CGA293343) | Formulation New | Optigard Gel ant bait development for C&C use --> P000008-03 | 4 | 1440 | 2484 | 2.48 | 428 | 4 | 12 | 78 | 19.3 | 682 | 734 | 1425 |
| 56 | 4-Rejected | 8 | Complete | Professional Products | Home & Garden (H&G) | Azoxystrobin(IC55504) | Formulation New | H&G Develop and Register Azoxystrobin Dry Applied Granule for consumer sales (NAFTA) --> P001538-04 | 5 | 6400 | 7809 | 7.81 | 1544 | 3 | 15 | 71 | 17 | 221 | 282 | 508 |
| 50 | 4-Rejected | 9 | Complete | Professional Products | Seed Treatment | Paclobutrazol(PP333) | Label Extension | ST Project STIQ (Seed Treatment Improving Quality) for various crops (NAFTA) --> P001256-04 | 5 | 2964 | 5489 | 5.5 | 1114 | 3 | 15 | 99 | 20 | 416 | 317 | 734 |
| 67 | 4-Rejected | 12 | Complete | Professional Products | Professional Pest Management (PPM) | Thiamethoxam(CGA293343) | Label Extension | PPM: Optigard ZT Insecticide(TMX 25C A97958) - nuisance and wood destroying insects --> P000182-00 | 4 | 2080 | 6329 | 6.53 | 1040 | 0 | 24 | 97 | 20 | 462 | 272 | 734 |
| 66 | 4-Rejected | 12 | Complete | Professional Products | Home & Garden (H&G) | Thiamethoxam(CGA293343) | Formulation New | H&G: Meridian 0.22G and Tagship 0.33G TMX Formulations: Remove NMP from current Formulations --> P000449-05 | 5 | 10000 | 15294 | 15.3 | 3213 | 3 | 15 | 80 | 20 | 220 | 220 | 334 |
| 59 | 4-Rejected | 13 | Complete | Professional Products | Turf | Acibenzolar-S-methyl(CGA245704) | Formulation New | Acibenzolar-S-methyl as an additive to Daconil Ultrex, Banner and other Fungicides on Turf (NAFTA) --> P001159-04 | 5 | 4056 | 10857 | 10.9 | 1704 | 2 | 18 | 88 | 20 | 0 | 70 | 70 |
| 58 | 4-Rejected | 13 | Complete | Professional Products | Seed Treatment | Fludioxonil(CGA173506) | Formulation New | ST: Develop Conf Formulation FDL/MFX/TBZ/TAZ (LSV/2.52/20/1); Colorless (NAFTA) --> P000053-05 | 4 | 3600 | 7785 | 7.8 | 1460 | 3 | 15 | 97 | 20 | 1148 | 1148 | 1895 |
| 63 | 4-Rejected | 14 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA293343) | Idea Evaluation | ST: Evaluate Custom Corn ST Blend of Maxim, Apron XL, Dynasty, Cruiser, Colorant, & Polymer (USA) --> P000404-05 | 0 | -2000 | 23427 | 23.4 | 3779 | 0 | 24 | 0 | 0 | 0 | 128 | 128 |
| 63 | 4-Rejected | 15 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA293343) | Label Extension | ST: Develop CruiserMaxx on pulse crops (LSV) (NAFTA) --> P000830-04 | 6 | 2210 | 5703 | 5.7 | 1053 | 1 | 21 | 92 | 20 | 29 | 7 | 37 |
| 75 | 4-Rejected | 16 | Complete | Professional Products | Home & Garden (H&G) | Glyphosate(A5F71) | Formulation New | Glyphosate NH4 / Diquat H&G Concentrate - NAFTA - Increased rates --> P001324-04 | 5 | 6000 | 15881 | 15.9 | 2949 | 0 | 24 | 90 | 20 | 306 | 226 | 532 |

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 16

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

GRNVL0000062722.XLS

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project Type | Project Id -> Project Title | BC Years to Target Sales | BC Target Sales - United States 1000 | BC Total NPV 16% - United States-USD 1000 | NPV Wt. | BC Cost Of 1 Year Delay - United States-USD 1000 | BC Pay Back in Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost - United States - USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | 4-Rejected | 17 | Complete | Professional Products | Home & Garden (H&G) | Thiamethoxam(CGA293043) | Formulation New | H&G Rose & Ornamental Solution - Consumer: Thiamethoxam Low Strength Consumer Conc. & RTU for H & G -> P000483-05 | 5 | 6600 | 7384 | 7.33 | 1532 | 2 | 18 | 65 | 15 | 0 | 296 | 400 |
| 51 | 4-Rejected | 20 | Complete | Professional Products | Home & Garden (H&G) | Prodiamine(SAN745) | Formulation New | H&G: Prodiamine/Glyphosate/diquat RTU for edging -> P000340-03 | 4 | 7500 | 8552 | 8.55 | 1584 | 2 | 18 | 58 | 12.7 | 160 | 670 | 830 |
| 41 | 4-Rejected | 20 | Complete | Professional Products | Seed Treatment | Not applicable(Not applicable) | Idea Evaluation | ST: Develop Dow's Spinosad Insecticide as a Seed Treatment (NAFTA) -> P001257-04 | 7 | 994 | 1288 | 1.27 | 290 | 3 | 15 | 90 | 20 | 76 | 100 | 176 |
| 53 | 4-Rejected | 21 | Complete | Professional Products | Vegetation Management (VM) | Diquat-dibromid(PP901) | Label Extension | Veg Mgmt: Diquat Canal Label Changes (Aquatic Uses) -> P000043-03 | 5 | 2800 | 5474 | 5.47 | 1019 | 3 | 15 | 86 | 20 | 403 | 338 | 763 |
| 39 | 4-Rejected | 23 | Not Required | Professional Products | Turf | Chlorothalonil(R44686) | AI Maintenance | PP -Chlorothalonil Product Maintenance - NAFTA -> P001305-04 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 92 | 10 | 102 |
| 37 | 4-Rejected | 24 | Justification | Professional Products | Ornamentals | Propiconazole(CGA64250) | Label Extension | ORN: Evaluate Concert (PPZ-CLT) for Ornamental Production (NAFTA) -> P000464-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 93 | 93 | 93 |
| 60 | 4-Rejected | 27 | Complete | Professional Products | Vegetation Management (VM) | Diquat-dibromid(PP901) | Idea Evaluation | New Reward Plus: Diquat + EDTA and/or other chelating agents for aquatic weed control (NAFTA) -> P001180-04 | 4 | 2400 | 5705 | 5.71 | 1006 | 1 | 21 | 83 | 20 | 11 | 218 | 409 |
| 28 | 4-Rejected | 31 | Complete | Professional Products | Vegetation Management (VM) | Glyphosate(ASF71) | Formulation New | Veg Mgmt: Use of Glyphosate for Non-Selective, Non-Crop Applications -> P0001-HJ-01 | 1 | 120 | 57 | 0.06 | 9 | 4 | 12 | 24 | 1.33 | 3 | 11 | 14 |
| 72 | 4-Rejected | 34 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA293043) | Label Extension | ST: Extend Helix Extra label against secondary pests in Canola (NAFTA) -> P000802-04 | 0 | 180 | 11520 | 11.5 | 1942 | 0 | 24 | 86 | 20 | 2 | 40 | 42 |
| 74 | 4-Rejected | 35 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA293043) | Formulation New | Cruiser/Dividend XL RTA Prepak (A14246A) (CAN & USA) -> P000019-05 | 7 | 9480 | 23480 | 23.5 | 3240 | 3 | 15 | 82 | 20 | 144 | 369 | 824 |
| 36 | 4-Rejected | 36 | Justification | Professional Products | Seed Treatment | Cyromazine(CGA72662) | Idea Evaluation | ST: Evaluate Cyromazine as a seed treatment for Colorado Potato Beetle and other pests (USA) -> P000217-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 54 | 54 |
| 37 | 4-Rejected | 37 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA293043) | Idea Evaluation | ST: Evaluate TMX + Agribiotics Seed Coater Tech for soybean & corn vigor and yield enhancements (USA) -> P000231-05 | 4 | 5000 | 13676 | 13.7 | 2434 | 1 | 21 | 94 | 0 | 45 | 45 | 45 |
| 38 | 4-Rejected | 38 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA293043) | Idea Evaluation | ST: Evaluate Cruiser for Potato Leaf Hopper & other insect control in seedling alfalfa (USA) -> P000225-05 | 5 | 2000 | 4146 | 4.15 | 779 | 2 | 18 | 0 | 20 | 39 | 39 | 39 |
| 93 | 4-Rejected | 41 | Complete | Professional Products | Seed Treatment | Azoxystrobin(ICI5504) | Idea Evaluation | ST: Evaluate DFZ, AZO &other STs for early season activity on soybean rust (USA) -> P000398-05 | 4 | 13500 | 36175 | 36.2 | 6412 | 1 | 21 | 96 | 20 | 102 | 102 | 102 |
| 57 | 4-Rejected | 42 | Complete | Professional Products | Seed Treatment | Thiamethoxam(CGA293043) | Idea Evaluation | ST: TMX + LCH ST slurry to enhance activity on early season soil dwelling insects in Corn (USA) -> P000697-04 | 5 | 1500 | 3376 | 3.38 | 619 | 2 | 18 | 93 | 20 | 0 | 63 | 63 |
| 34 | 4-Rejected | 44 | Justification | Professional Products | Seed Treatment | Acibenzolar-S-methyl(CGA245704) | Idea Evaluation | ST: ASM as a ST for improved crop health (USA) -> P000669-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 48 | 48 |
| 71 | 4-Rejected | 7 | Complete | Insecticides | 0 | Thiamethoxam(CGA293043) | Label Extension | ACTARA 25WG - US- all pending registrations -> P000208-99 | 7 | 3602 | 11190 | 11.2 | 1888 | 0 | 20 | 88 | 20 | 6 | 556 | 576 |
| 68 | 4-Rejected | 7 | Complete | Insecticides | 0 | Thiamethoxam(CGA293043) | Label Extension | Fruit Initiative(LabelExt.NAFTA,USA,Thiamethoxam:Citrus -> P000819-04 | 6 | 6487 | 13878 | 13.9 | 2575 | 2 | 18 | 91 | 20 | 344 | 588 | 938 |

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 17

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

GRNVL0000062722.XLS

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project Type | Project Id --> Project Title | BC Years to Target Sales | BC Target Sales - United States - USD 1000 | BC Total NPV 16% - United States - USD 1000 | NPV Wt. | BC Cost Of 1 Year Delay - United States-USD 1000 | BC Pay Back in Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost - United States - USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 4-Rejected | ? | Complete | Insecticides | 0 | Thiamethoxam(CGA293343) | Label Extension | Fruit Initiative:LabelExt:NAFTA,USA,Thiamethoxam,Almonds&Tree Nut Group --> P000081-04 | 5 | 3815 | 8996 | 9 | 1503 | 1 | 21 | 80 | 20 | 119 | 148 | 268 |
| 61 | 4-Rejected | ? | Complete | Selective Herbicides | 0 | Clodinafop-propargyl(CGA184927) | Formulation New | Fluroxypyr / florasulam premix formulation for Cereals in Canada --> P001214-04 | 6 | 5477 | 10930 | 10.9 | 1507 | 3 | 15 | 77 | 19 | 39 | 327 | 792 |
| 43 | 4-Rejected | ? | Complete | Fungicides | 0 | Azoxystrobin(ICI5504) | Formulation New | Ready-Mix of azoxystrobin + cyprodinil (NAFTA) -- See also 69-02 --> P000282-03 | 3 | 4884 | 4632 | 4.63 | 787 | 4 | 12 | 52 | 10.7 | 7 | 251 | 353 |
| 40 | 4-Rejected | ? | Justification | Fungicides | 0 | Azoxystrobin(ICI5504) | Formulation New | New Amistar Duo for USA (NAFTA sub) --> P000710-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 82 | 157 |
| 39 | 4-Rejected | ? | No | Selective Herbicides | 0 | Trifloxysulfuron(CGA362622) | Formulation New | Develop new formulation of TSS + glyphosate - NAFTA subproject --> P000799-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 133 | 154 |
| 38 | 4-Rejected | ? | Not Required | Selective Herbicides | 0 | Atrazine(G30027) | AI Re-registration | Aatrex Product Chemistry Package for DCI - NAFTA T & P --> P000831-04 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 21 | 21 | 42 |
| 36 | 4-Rejected | ? | Not Required | Fungicides | 0 | Thiabendazole(MK360) | AI Re-registration | DCI for a.i. and products of MK360 (Thiabendazole) (USA) --> P000016-99 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 260 | 225 | 492 |
| 33 | 4-Rejected | H | Complete | Selective Herbicides | 0 | Fomesafen(PP21) | Formulation New | Boundary II (Fomesafen + S-MOC) for soybean (NAFTA) --> P000405-03 | 5 | 10950 | 6689 | 6.59 | 1223 | 5 | 9 | 37 | 5.67 | 313 | 243 | 556 |
| 66 | 4-Rejected | L | Complete | Fungicides | 0 | Cyproconazole(SAN619) | Label Extension | Cyproconazole label expansion -- Peanuts --> P000386-03 | 4 | 2524 | 13866 | 13.9 | 2399 | 2 | 18 | 82 | 20 | 0 | 71 | 168 |
| 65 | 4-Rejected | L | Complete | Non-selective Herbicides | 0 | Glyphosate(ASF71) | Label Extension | Glyphosate tolerant cotton registration USA --> P000014-03 | 9 | 13844 | 11427 | 11.4 | 1576 | 0 | 24 | 63 | 14.3 | 436 | 120 | 567 |
| 61 | 4-Rejected | L | Complete | Insecticides | 0 | Thiamethoxam(CGA293343) | Label Extension | Develop and Register Centric for foliar use on Soybeans (NAFTA) --> P000884-04 | 7 | 5184 | 7873 | 7.87 | 1737 | 2 | 18 | 76 | 18.7 | 195 | 385 | 590 |
| 58 | 4-Rejected | L | Complete | Insecticides | 0 | S-Metolachlor(CGA77102) | Idea Evaluation | Platinum 2SC for early-season leafminer and thrips control in onions (NAFTA) --> P000885-04 | 8 | 775 | 1050 | 1.05 | 251 | 1 | 21 | 90 | 20 | 0 | 3 | 3 |
| 58 | 4-Rejected | L | Complete | Non-selective Herbicides | 0 | Diquat-dibromid(PP901) | Label Extension | Reglone Sucker Control in Hops --> P001319-04 | 0 | 196 | 558 | 0.56 | 77 | 0 | 24 | 84 | 20 | 86 | 80 | 224 |
| 55 | 4-Rejected | L | Complete | Insecticides | 0 | Lambda-cyhalothrin(PP321) | Idea Evaluation | Evaluate a Karate 0.2 Gr for control of insecties in water seeded rice (NAFTA) --> P000206-05 | 4 | 2000 | 3822 | 3.82 | 713 | 3 | 15 | 85 | 20 | 0 | 266 | 331 |
| 52 | 4-Rejected | L | Complete | Selective Herbicides | 0 | S-Metolachlor(CGA77102) | Label Extension | Extension of Dual Magnum on alfalfa (NAFTA) --> P000957-04 | 5 | 635 | 1057 | 1.06 | 206 | 3 | 15 | 87 | 20 | 0 | 258 | 568 |
| 48 | 4-Rejected | L | Incomplete | Selective Herbicides | 0 | S-Metolachlor(CGA77102) | Label Extension | Residue and Field Trial Biology to Allow Two Applications of Dual MAGNUM Post in Cotton (NAFTA) --> P001395-04 | 5 | 635 | 740 | 0.74 | 121 | 3 | 15 | 69 | 16.3 | 0 | 209 | 505 |
| 47 | 4-Rejected | L | Complete | Insecticides | 0 | Cyromazine(CGA72662) | Idea Evaluation | NAFTA - Label Extension of Trigard 75WP (A6808A) for soil use in cole & leafy veg crops --> P000317-05 | 5 | 760 | 1553 | 1.55 | 290 | 3 | 15 | 91 | 20 | 0 | 35 | 35 |

* Weighted Rank includes NPV's, % Margin, Payback, global strategic fit

Exhibit 170 Page 18

GRNVL0000062722.XLS

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project Type | Project Id --> Project Title | BC Years to Target Sales | BC Target Sales - United States - USD 1000 | BC Total NPV 16% - United States-USD 1000 | NPV WL | BC Cost Of 1 Year Delay - United States-USD 1000 | BC Pay Back in Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost - United States - USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 4-Rejected | L | Complete | Fungicides | 0 | Trinexapac-ethyl(CGA163035) | Idea Evaluation | Increased Fruit Firmness in Fresh-Market Tomatoes --> P000288-05 | 6 | 413 | 677 | 0.68 | 120 | 4 | 12 | 86 | 20 | 0 | 43 | 43 |
| 45 | 4-Rejected | L | Complete | Insecticides | 0 | Thiamethoxam(CGA293343) | Formulation New | Evaluate Global TMX/TFL granule for insects in sugarbeet, potato, vegetables, maize (A14971A)(NAFTA) --> P000202-05 | 8 | 8697 | 5066 | 5.07 | 1326 | 3 | 15 | 46 | 8.67 | 0 | 119 | 119 |
| 41 | 4-Rejected | L | Complete | Fungicides | 0 | Chlorothalonil(R44686) | Formulation New | New Bravo Weatherstik "plus" formulation (NAFTA sub) --> P000709-05 | 4 | 4286 | 5225 | 5.23 | 720 | 4 | 12 | 46 | 8.67 | 0 | 174 | 272 |
| 40 | 4-Rejected | L | Justification | Fungicides | 0 | Azoxystrobin(IC5504) | Idea Evaluation | Anti Sore Shin control to the Quadris label --> P000305-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 32 | 32 |
| 40 | 4-Rejected | L | Justification | Fungicides | 0 | Azoxystrobin(IC5504) | Label Extension | Register Quilt for rust control in bermuda grass grown for seed (California) --> P000269-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 25 | 25 |
| 40 | 4-Rejected | L | Justification | Insecticides | 0 | Thiamethoxam(CGA293343) | Idea Evaluation | Evaluate TMX liquid ant bait (Optigard AB) in agriculture (NAFTA) -- > P000201-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 78 | 78 |
| 40 | 4-Rejected | L | Justification | Insecticides | 0 | Thiamethoxam(CGA293343) | Idea Evaluation | Register Platinum for chemigation application with a 60 day PHI (NAFTA) --> P000207-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 36 | 36 |
| 40 | 4-Rejected | L | No | Non-selective Herbicides | 0 | Paraquat(R9910) | Label Extension | Gramoxone Inteon in Strawberries PHI Reduction --> P000628-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 91 | 188 |
| 39 | 4-Rejected | L | Not Required | Fungicides | 0 | Fludioxonil(CGA173506) | Stewardship | Thermal fogging formulation for postharvest disease control --> P000278-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 21 | 21 |
| 39 | 4-Rejected | L | Not Required | Fungicides | 0 | Fludioxonil(CGA173506) | Stewardship | Develop simple kit to detect fld in solution and on fruit. --> P000289-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 32 | 11 | 43 |
| 39 | 4-Rejected | L | No | Non-selective Herbicides | 0 | Glyphosate(ASF71) | Label Extension | TOUCHDOWN extension on RR corn in NAFTA --> P000062-02 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 42 | 111 | 172 |
| 39 | 4-Rejected | L | Complete | Insecticides | 0 | Profenofos(CGA15324) | Formulation Extension | A13735F - Lambda Cyhalothrin + Profenofos (Polytrin Ka) for use in US Cotton (NAFTA) --> P000841-04 | 5 | 5391 | 3327 | 3.53 | 878 | 3 | 15 | 50 | 10 | 0 | 201 | 232 |
| 37 | 4-Rejected | L | Justification | Fungicides | 0 | Propiconazole(CGA64250) | Label Extension | Application technology innovation for enhanced Fusarium head scab control --> P000281-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 64 | 64 |
| 37 | 4-Rejected | L | Not Required | Non-selective Herbicides | 0 | Diquat-dibromid(PP901) | Formulation New | Reglone Innovation "SMART" Technology" for Potato & Pulses (no BWr) - (NAFTA sub-project) --> P000063-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 |
| 36 | 4-Rejected | L | Complete | Selective Herbicides | 0 | S-Metolachlor(CGA77102) | Label Extension | Evaluate and Register Dual Magnum in Strawberries (NAFTA) --> P000447-05 | 1 | 33 | -98 | -0.1 | -11 | 9 | 0 | 83 | 20 | 0 | 146 | 288 |
| 29 | 4-Rejected | L | Complete | Non-selective Herbicides | 0 | Paraquat(R9910) | Label Extension | Gramoxone Onion PHI Reduction in California --> P000612-05 | 0 | 103 | 24 | 0.02 | 3 | 6 | 6 | 40 | 6.67 | 132 | 129 | 371 |
| 25 | 4-Rejected | L | Complete | Fungicides | 0 | Fluazinam(ICH92) | Label Extension | Reduce crop rotational restrictions to wheat, alfalfa, and other crops --> P000119-04 | 1 | 258 | 178 | 0.18 | 46 | 4 | 12 | 28 | 2.67 | 0 | 64 | 79 |

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 19

GRNVL0000062722.XLS

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project Type | Project Id --> Project Title | BC Years to Target Sales | BC Target Sales - United States | BC Total NPV 16% - United States-USD 1000 | NPV Wt. | CB Cost Of 1 Year Delay - United States-USD 1000 | BC Pay Back in Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost - United States - USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | | M | Complete | Fungicides | 0 | Mefenoxam(CGA329351) | Formulation New | Product to expand new Mefanoxam/Azo liquid to in furrow use in potatoes --> PX00268-05 | | 4107 | 10357 | 10.4 | 1738 | 0 | 24 | 81 | 20 | 21 | 164 | 300 |
| 60 | 4-Rejected | M | Complete | Fungicides | 0 | Azoxystrobin(IC5504) | Idea Evaluation | Foliar applications of Quadris in cotton --> PX00268-05 | 4 | 6822 | 12234 | 12.2 | 2239 | 2 | 18 | 61 | 13.7 | 181 | 172 | 353 |
| 59 | 4-Rejected | M | Complete | Fungicides | 0 | Fludioxonil(CGA173506) | Formulation New | Register a fludioxinil-propiconazole mixture for use against sour rot on citrus --> PX00277-05 | 6 | 2280 | 6181 | 6.18 | 969 | 2 | 18 | 98 | 20 | 0 | 178 | 248 |
| 59 | 4-Rejected | M | Complete | Insecticides | 0 | Thiamethoxam(CGA2933 43) | Formulation New | Platinum + Ridomil Gold Premix Formulation for Veg & Tobacco (NAFTA.) --> PX00200-05 | 8 | 5800 | 8029 | 8.03 | 1889 | 3 | 15 | 91 | 20 | 0 | 494 | 576 |
| 54 | 4-Rejected | M | Complete | Insecticides | 0 | Emamectin-benzoate(MK244) | Label Extension | Develop Proclaim for control of lep. pests: store fruit, tree nuts, pistachio (grapes MRL) (NAFTA.) --> PX00820-04 | 5 | 7903 | 11546 | 11.5 | 2104 | 4 | 12 | 67 | 15.7 | 90 | 908 | 1487 |
| 54 | 4-Rejected | M | Complete | Insecticides | 0 | Pymetrozine(CGA215944) | Label Extension | Vega Initiative Label-Ext (NAFTA USA-Pymetrozine-Fulfil) Fruiting Veges,Cucurbits,Potatoes --> PX00006-03 | 1 | 1820 | 4183 | 4.18 | 716 | 1 | 21 | 69 | 16.3 | 295 | 844 | 1460 |
| 51 | 4-Rejected | M | Complete | Selective Herbicides | 0 | Mesotrione(ASF885) | Label Extension | Callisto Exploratory Evaluations in Rice (NAFTA.) --> PX00430-30 | 7 | 6900 | 7913 | 7.91 | 1473 | 5 | 9 | 73 | 17.7 | 0 | 99 | 99 |
| 47 | 4-Rejected | M | Complete | Selective Herbicides | 0 | S-Metolachlor(CGA77102) | Formulation New | Expert w/o Benzoxazor (S-MOC/ATZ/GLY) (NAFTA) --> PX00929-04 | 7 | 8282 | 2366 | 2.37 | 326 | 1 | 21 | 44 | 8 | 0 | 230 | 230 |
| 44 | 4-Rejected | M | Complete | Fungicides | 0 | Azoxystrobin(IC5504) | Formulation New | Develop an AZ-Mepiquat-chloride premix for use in cotton --> PX00233-05 | 6 | 11141 | 7649 | 7.65 | 1604 | 4 | 12 | 44 | 8 | 0 | 190 | 273 |
| 37 | 4-Rejected | M | Justification | Fungicides | 0 | Cyprodinil(CGA219417) | Label Extension | Register Vangard in Pistachios and Tree Nut Crop Group --> PX00270-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 90 | 161 |
| 29 | 4-Rejected | M | Justification | Non-selective Herbicides | 0 | Glyphosate(ASF71) | Label Extension | Register Touchdown on glyphosate tolerant alfalfa --> PX00067-05 | 7 | 4541 | 3384 | 3.32 | 458 | 7 | 3 | 43 | 7.67 | 0 | 135 | 354 |
| 51 | On Hold | M | Complete | Fungicides | 0 | Mandipropamid(NOA4465 10) | Formulation New | NAFTA: EPA Registration of Mandipropamid & Difenoconazole Premix for Potatoes & Tomatoes --> PX00797-04 | 7 | 5398 | 8499 | 8.5 | 1316 | 3 | 15 | 57 | 12.3 | 209 | 225 | 434 |
| 37 | Set | M | Justification | Fungicides | 0 | Cyprodinil(CGA219417) | Idea Evaluation | Evaluate Switch for disease control in potatoes and tomatoes --> PX00270-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 260 | 455 |
| 40 | No | M | unranked; dropped by bu | Professional Products | Home & Garden (H&G) | Thiamethoxam(CGA2933 43) | Packaging | H&G Thiamethoxam ant bait for consumer indoor and outdoor use (NAFTA) --> PX00486-05 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 565 | 723 |
| 61 | Root Project Not Found | 25 | Complete | Professional Products | Vegetation Management (VM) | Diquat-dibromo(IPP901) | Formulation New | Reward (Diquat) Granule (NAFTA.) --> PX01003-04 | 2 | 3250 | 9825 | 9.53 | 1313 | 1 | 21 | 71 | 17 | 0 | 302 | 614 |
| 89 | Root Project Not Found | L | Complete | Fungicides | 0 | Azoxystrobin(IC5504) | Formulation New | Quilt - higher concentration formula --> PX00282-05 | 3 | 61518 | 13440 | 40 | 20057 | 2 | 18 | 65 | 15 | 0 | 488 | 635 |

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 20

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

GRNVL0000062722.XLS

| Weighted Rank | Global Portfolio Priority For PLTs | NAFTA Business Rank | Business Case | Project Product Line | Project Business Line | Project Lead AI | Project Type | Project Id --> Project Title | BC Years to Target Sales | BC Target Sales - United States-USD 1000 | BC Total NPV 16% - United States-USD 1000 | NPV Wt. | BC Cost Of 1 Year Delay - United States-USD 1000 | BC Pay Back in Years | Payback Weight | BC Gross Margin % | Margin Weight | 2005 Cost - United States-USD 1000 | 2006 Cost - United States-USD 1000 | All Year Cost - United States-USD 1000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | Root Project Not Found | L | Complete | Fungicides | 0 | Azoxystrobin(CE504) | Formulation Extension | Register A13706G (super Quadris) A13706G --> P000793-04 | 3 | 6380 | 10483 | 10.15 | 1970 | 2 | 18 | 60 | 13.3 | 53 | 537 | 590 |
| 42 | Root Project Not Found | L | Complete | Fungicides | 0 | Chlorothalonil(R44686) | Formulation Extension | New Bravo Weatherstik "lite" formulation --> P00063-05 | 0 | 233 | -262 | -0.26 | -32 | 1 | 21 | 40 | 6.67 | 0 | 436 | 517 |
| 79 | Root Project Not Found | Set | Complete | Selective Herbicides | 0 | Fomesafen(PP21) | AI Maintenance | Fomesafen Product Maintenance - NAFTA --> P000060-01 | 3 | 16693 | 32576 | 32.6 | 4493 | 2 | 18 | 68 | 16 | 455 | 262 | 774 |
| 40 | Root Project Not Found | Set | Not Required | Selective Herbicides | 0 | Benoxacor(CGA154281) | AI Maintenance | Benoxacor Product Maintenance - NAFTA --> P000020-99 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 30 | 77 | 132 |

* Weighted Rank includes NPV, % Margin, Payback, global strategic fit

Exhibit 170 Page 21