F. Lanter

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000006-09 | Herbicides | Camix Reformulation (USA) | Mesotrione | Formulation New | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000007-09 | Herbicides | IdeaEval: Dimethachlor Co-Crystal feasibility study | Dimethachlor | Idea Evaluation | Andreas Stehli | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000015-02 | Herbicides | FormNew: PrimeExtra II Magnum NPE Replacement CDN (A9562G) | S-Metolachlor | Formulation New | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000015-03 | Fungicides | Fluazinam (Omega): IR-4 Evaluation Trials (NAFTA) | Fluazinam | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 23 | 0 | | | | | | |
| P000015-07 | Insecticides | Columbus:Abamectin 084 SC to replace current Aba EC foliar uses ( A15368D, Global) | Abamectin | Formulation New | Joe Yoder | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000016-08 | Fungicides | Mandipropamid AI Maintenance Project NAFTA | Mandipropamid | AI Maintenance | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 5 | | | | | | |
| P000020-06 | Insecticides | AMPLIGO 150 ZC: Lambda-cyhalothrin+ SYN 545'170 (A-15397B) (Global) | SYN545170 | AI New | Elvira Molitor | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000020-07 | Herbicides | FormNew: Minor change Fluowet-free Dual Gold Safenuer EC915 (A9558G) - EAME | S-Metolachlor | Formulation New | Andreas Stehli | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000020-09 | Fungicides | RiceMach3: Register and launch INVINSA [A17070A GR 0.1%] - rice (APAC-BD, ID, MY, PK) | 1-Methylcyclopropene | Crop Solution | Irmgard Mostert Meier | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000021-06 | Insecticides | Voliam Targo SC063 SC: Abamectin + SYN 545170  A-15893A  (Global) | SYN545170 | AI New | Elvira Molitor | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000022-09 | Insecticides | Abamectin IR-4 Projects - Onion and other | Abamectin | Label Extension | Joe Yoder | 0 | 0 | 0 | 0 | 2 | 0 | | | | | | |
| P000023-09 | Insecticides | Emamectin EPA Registration Review | Emamectin-benzoate | AI Re-registration | Joe Yoder | 0 | 0 | 0 | 0 | 21 | 0 | | | | | | |
| P000028-07 | Insecticides | FormExt: Pymetrozine [(A9364J)] - resistant BPH control on rice - APAC | Pymetrozine | Formulation Extension | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000030-08 | Herbicides | Development of HPPD tolerant soybeans | SYN449280 | Crop Solution | Christopher Ball | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000031-06 | Insecticides | VIRTAKO 0.6 GR: Thiamethoxam + SYN 545'170  for into-water use (Global) | SYN545170 | AI New | Elvira Molitor | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000032-06 | Insecticides | DURIVO 1.5 GR: Thiamethoxam + SYN 545170 1.5 GR (Global) | SYN545170 | AI New | Elvira Molitor | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000033-06 | Insecticides | VIRTAKO SB-SR-3way : Pymetrozine + SYN 545170 + Pyroquilon  granule for Seedling Box ( Global) | SYN545170 | AI New | Elvira Molitor | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000033-07 | Insecticides | Emamectin AI Maintenance Project - NAFTA | Emamectin-benzoate | AI Maintenance | Joe Yoder | 0 | 0 | 0 | 0 | 0 | 33 | | | | | | |
| P000035-06 | Insecticides | DURIVO Global core project | SYN545170 | AI New | Elvira Molitor | 0 | 0 | 0 | 0 | 44 | 0 | | | | | | |
| P000036-07 | Insecticides | Pymetrozine AI Maintenance Project - NAFTA | Pymetrozine | AI Maintenance | Joe Yoder | 0 | 0 | 0 | 0 | 6 | 19 | | | | | | |
| P000038-08 | Herbicides | Label: Fusilade (A12791B) - LATAM | Fluazifop-P-butyl | Label Extension | Patricia Boscolo | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000039-07 | Insecticides | Tefluthrin AI Maintenance Project - NAFTA | Tefluthrin | AI Maintenance | Joe Yoder | 0 | 0 | 0 | 0 | 0 | 2 | | | | | | |
| P000039-98 | Fungicides | Fludioxonil IR-4 Foliar and Soil Projects | Fludioxonil | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 11 | 7 | | | | | | |
| P000044-98 | Herbicides | LabelExt:PARAQUAT (ASF378) IR-4 USA | Paraquat | Label Extension | Kurt Carmean | 0 | 0 | 0 | 0 | 2 | 0 | | | | | | |
| P000045-98 | Fungicides | IR-4 Projects for Azoxystrobin (NAFTA) | Azoxystrobin | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 2 | 0 | | | | | | |
| P000046-08 | Herbicides | Glyphosate 2: Mixtures to enhance performance | Glyphosate | Idea Evaluation | Yili Hou | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000047-02 | Herbicides | FormNew: Halex GT (Mesotrione+S-Moc+Gly, (A15189A, A15189G)) Corn CDN, MEX and USA | Mesotrione | Formulation New | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000047-08 | Fungicides | Develop a formulation mixture of 520 + CDL for vegetables in EAME | SYN520453 | Formulation New | Cosima Nuninger | 0 | 0 | 0 | 0 | 33 | 0 | | | | | | |

**Exhibit 272 Page 1**

1
GRNVL0000062826.XLS

F. Lanter

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000052-06 | Fungicides | EAME Use Extensions: A13947A Ridomil Gold 480SL | Mefenoxam | Formulation Extension | Cosima Nuninger | 0 | 0 | 0 | 0 | 37 | 0 | | | | | | |
| P000052-08 | Fungicides | Develop a formulation mixture of Amistar Top  + TMX | Azoxystrobin | Formulation New | Jose Veiga | 0 | 0 | 0 | 0 | 18 | 0 | | | | | | |
| P000054-06 | Fungicides | FoDev: NOA446510+Cu-Oxychloride [WG2.5+24.5, A14781A]; grapes, vege; (EAME) | Mandipropamid | AI New | Elizabeth Shaw | 0 | 0 | 0 | 0 | 13 | 0 | | | | | | |
| P000054-08 | Fungicides | Develop a ready mixture of DFZ + CYF for use in vegetables in EAME | Difenoconazole | Formulation New | Cosima Nuninger | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000055-06 | Herbicides | FormExt: Registration of S-Moc in Japan | S-Metolachlor | Formulation Extension | Kazuhisa Sakagami | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000056-05 | Fungicides | LabExt: Azoxystrobin - Fruit Initiative for all crops (APAC - KR,MY,TH) | Azoxystrobin | Label Extension | Choon Kwong Mao | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000056-07 | Herbicides | Label: Paraquat+Diuron (A13354E - Cerillo) in LATAM | Paraquat | Label Extension | Patricia Boscolo | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000057-07 | Fungicides | Acibenzolar-S-methyl AI Maintenance Project - NAFTA | Acibenzolar-S-methyl | AI Maintenance | Faye Wilhite | 0 | 0 | 0 | 0 | 9 | 8 | | | | | | |
| P000058-08 | Fungicides | Develop a ready mix of AZ + EPZ for broad spectrum disease control & yield in wheat - EAME | Azoxystrobin | Formulation New | Celine Chassot | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000061-07 | Fungicides | Cyprodinil AI Maintenance Project - NAFTA | Cyprodinil | AI Maintenance | Faye Wilhite | 0 | 0 | 0 | 0 | 55 | 23 | | | | | | |
| P000061-08 | Herbicides | PXD-based mixtures for control of resistant grassweeds | Pinoxaden | Idea Evaluation | Yili Hou | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000062-08 | Herbicides | Safener initiative project | Pinoxaden | Idea Evaluation | Yili Hou | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000064-08 | Herbicides | 449 + hexazinone for sugarcane, all segments, including dry season | SYN449280 | Formulation New | Christopher Ball | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000067-07 | Fungicides | Propiconazole AI Maintenance Project - NAFTA | Propiconazole | AI Maintenance | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 35 | | | | | | |
| P000068-07 | Fungicides | Thiabendazole AI Maintenance Project - NAFTA | Thiabendazole | AI Maintenance | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 37 | | | | | | |
| P000068-08 | Herbicides | Diquat 1: use a mixing partner to enhance the efficacy and spectrum of diquat, to compete with glufo | Diquat-dibromid | Idea Evaluation | Yili Hou | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000069-01 | Herbicides | FormExt: Callisto Extension - CANADA | Mesotrione | Formulation New | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000069-06 | Fungicides | PER; Crop safe liquid Cyprodinil for mixtures | Cyprodinil | Idea Evaluation | Birgit Forster | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000069-08 | Herbicides | Register diquat in TNV, harvest aid and preplant burndown (USA) | Diquat-dibromid | Label Extension | Kurt Carmean | 0 | 0 | 0 | 0 | 2 | 0 | | | | | | |
| P000070-06 | Fungicides | PER; Increased persistence of Priori Xtra for Brazil | Azoxystrobin | Formulation New | David Stock | 0 | 0 | 0 | 0 | 19 | 0 | | | | | | |
| P000071-06 | Fungicides | PER; Mefenoxam with increased duration of activity | Mefenoxam | Formulation New | David Stock | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000072-05 | Fungicides | Fludioxonil:  EU Re-registration of Fludioxonil (Annex I inclusion) | Fludioxonil | AI Re-registration | Giulia Oran | 0 | 0 | 0 | 0 | 85 | 0 | | | | | | |
| P000075-02 | Fungicides | Acibenzolar-S-methyl (Actigard) IR-4 projects | Acibenzolar-S-methyl | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 11 | 0 | | | | | | |
| P000077-08 | Herbicides | PQT1: Efficacy enhancement through mixtures e.g. PGR's | Paraquat | Idea Evaluation | Yili Hou | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000078-06 | Insecticides | Voliam Xpress 150 ZC: Lambda-cyhalothrin+ SYN 545'170 (A15397B) (USA) | SYN545170 | AI New | Joe Yoder | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000078-07 | Herbicides | Mesotrione AI Maintenance Project - NAFTA | Mesotrione | AI Maintenance | Kurt Carmean | 0 | 0 | 0 | 0 | 13 | 46 | | | | | | |
| P000079-08 | Herbicides | Gramoxone and Atrazine for Burndown of Volunteer Roundup Ready Corn in RR Corn (USA) | Paraquat | Label Extension | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000080-06 | Insecticides | Voliam Flexi 40 WG: Foliar Thiamethoxam + SYN 545'170 WG 40 (A15645A, USA) | SYN545170 | AI New | Joe Yoder | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |

**Exhibit 272 Page 2**

F. Lanter

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000080-07 | Herbicides | Fluazifop-p-butyl AI Maintenance Project - NAFTA | Fluazifop-P-butyl | AI Maintenance | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000080-08 | Herbicides | Gly 1: Develop a new premium formulation to further differentiate TD | Glyphosate | Formulation New | Yili Hou | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000081-07 | Herbicides | Label: Zapp QI/Touchdown (A13013Z) - LATAM | Glyphosate | Label Extension | Patricia Boscolo | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000081-08 | Herbicides | FormNew: Prosulfocarb/flufenacet - new Alopec solution in cereals (grass resistance management) | Prosulfocarb | Formulation New | Andreas Stehli | 0 | 0 | 0 | 0 | 33 | 0 | | | | | | |
| P000082-07 | Herbicides | Label: Callisto (A12738A) - LATAM | Mesotrione | Label Extension | Patricia Boscolo | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000082-08 | Herbicides | Operational pre spray resistance diagnostic - global | Not applicable | Formulation New | Yili Hou | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000083-08 | Herbicides | Pinoxaden fenoxaprop premix for enhanced grass activity in cereals for NAFTA | Pinoxaden | Formulation New | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000084-05 | Fungicides | LabExt: Azoxystrobin - Vege Initiativet for all crops (APAC-CN,JP,KR) | Azoxystrobin | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000084-08 | Herbicides | Pinoxaden / fluroxypyr (TEHP) premix for cereals in EAME and NAFTA | Pinoxaden | Formulation New | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000085-08 | Herbicides | FormNew: Triasulfuron re-juvenation (TSU+Fluroxypyr, BXL, Flupyrsulfuron) | Triasulfuron | Formulation New | Andreas Stehli | 0 | 0 | 0 | 0 | 33 | 0 | | | | | | |
| P000087-07 | Herbicides | AI Maintenance; Diquat NAFTA | Diquat-dibromid | AI Maintenance | Kurt Carmean | 0 | 0 | 0 | 0 | 2 | 21 | | | | | | |
| P000087-08 | Herbicides | Lexar Reformulation (USA) | Mesotrione | Formulation New | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000088-05 | Fungicides | LabExt: Fludioxonil - Summary Project - APAC | Fludioxonil | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000090-08 | Herbicides | FormNew: Lower AI rate SMOC premix based residual grass control product. | S-Metolachlor | Formulation New | Celine Chassot | 0 | 0 | 0 | 0 | 33 | 0 | | | | | | |
| P000092-06 | Herbicides | PER: MultiAI: Adjuvancy Across Indication Areas | Not applicable | Multi-AI or multi-formulation | David Stock | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000094-06 | Insecticides | Durivo 300 SC: Thiamethoxam + SYN 545'170 (LATAM) | SYN545170 | AI New | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000095-06 | Insecticides | Durivo 300 SC: Thiamethoxam + SYN 545'170 (APAC) | SYN545170 | AI New | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000096-06 | Insecticides | Voliam Flexi 40 WG: Thiamethoxam + SYN 545'170 WG 40 (APAC) | SYN545170 | AI New | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000097-06 | Insecticides | AMPLIGO 150 ZC: Lambda-cyhalothrin+ SYN 545'170 (A-15397G with briging from B) (APAC) | SYN545170 | AI New | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000098-06 | Insecticides | Voliam Targo 063 SC: Abamectin + SYN 545170 (APAC) | SYN545170 | AI New | Elvira Molitor | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000098-07 | Insecticides | Develop Denim (Ema) in corn for Spodoptera control (MEX) | Emamectin-benzoate | Formulation Extension | Joe Yoder | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000099-06 | Insecticides | Voliam Targo 063 SC: Abamectin + SYN 545170 (LATAM) | SYN545170 | AI New | Jose Veiga | 0 | 0 | 0 | 0 | 10 | 0 | | | | | | |
| P000100-06 | Insecticides | PER; GF; Thiamethoxam slow release granule formulation for soil (Global) | Thiamethoxam | Formulation New | Stephen Skillman | 0 | 0 | 0 | 0 | 38 | 0 | | | | | | |
| P000102-04 | Fungicides | Sulfur : EU Re-Registration 91/414 List 4 | Sulfur | AI Re-registration | Peter Dieterle | 0 | 0 | 0 | 0 | 36 | 0 | | | | | | |
| P000103-07 | Herbicides | Atrazine AI Mainentance Project - GLOBAL | Atrazine | AI Maintenance | Philippe Costrop | 0 | 0 | 0 | 0 | 53 | 0 | | | | | | |

**Exhibit 272 Page 3**

F. Lanter

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000108-04 | Fungicides | Develop a new Geoxe 50WG for Pre-Harvest Use in EAME Pome Fruit/Grapes | Fludioxonil | Formulation New | Cosima Nuninger | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000108-99 | Fungicides | IR-4 Projects for Propiconazole | Propiconazole | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 16 | 22 | | | | | | |
| P000110-08 | Insecticides | TMX, ABA and PYM differentiated offers for postpatent defense" (e.g. Methylsalicylate, Bion). | Thiamethoxam | Idea Evaluation | Stephen Skillman | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000110-99 | Fungicides | PPZ Re-registration in EU, (EAME/GBL) | Propiconazole | AI Re-registration | Peter Evans | 0 | 0 | 0 | 0 | 4 | 0 | | | | | | |
| P000111-99 | Fungicides | EU Re-registration of Penconazole | Penconazole | AI Re-registration | Kerry Gamble | 0 | 0 | 0 | 0 | 89 | 0 | | | | | | |
| P000113-08 | Insecticides | Use extension: Durivo 300 SC for soil in row crops (LATAM) | SYN545170 | AI New | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000114-05 | Fungicides | Formulation Extension: Revus (Mandipropamid) registration in Mexico | Mandipropamid | Formulation Extension | Maurilio Flores | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000114-99 | Fungicides | Difenoconazole EU Re-Registration | Difenoconazole | AI Re-registration | Kerry Gamble | 0 | 0 | 0 | 0 | 73 | 0 | | | | | | |
| P000118-04 | Fungicides | Revus Opti (MPD+CTN) (A13985A) on potato, cukes, fruiting vege (US, Mexico) | Mandipropamid | AI New | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000118-99 | Fungicides | FormDev: NOA446510 solo [SC250, A12946B]; potato, vege, (grapes); (APAC) | Mandipropamid | AI New | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000119-04 | Fungicides | FoDev: NOA446510+CTN [SC40+400, A13985A]; potato, vege; (APAC) | Mandipropamid | AI New | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000124-07 | Insecticides | Emamectin benzoate AI Maintenance Project - GLOBAL | Emamectin-benzoate | AI Maintenance | Michele Moreau | 0 | 0 | 0 | 0 | 256 | 0 | | | | | | |
| P000125-04 | Fungicides | Ortiva Opti (A14111B AZ + CTN) - Label Extension in Veg (EAME) | Azoxystrobin | Label Extension | Peter Evans | 0 | 0 | 0 | 0 | 213 | 0 | | | | | | |
| P000127-08 | Insecticides | New innovative mixture (TMX + Fipronil) for furrow use in sugarcane | Thiamethoxam | Formulation New | Jose Veiga | 0 | 0 | 0 | 0 | 16 | 0 | | | | | | |
| P000128-08 | Insecticides | Improved Force CS w/ greater fertilizer compatibility & freeze protection (USA) | Tefluthrin | Formulation New | Joe Yoder | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000129-08 | Insecticides | Develop product for slug control in arable crops | Abamectin | Idea Evaluation | James Allen | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000130-07 | Fungicides | Flumetralin AI Mainentance Project - GLOBAL | Flumetralin | AI Maintenance | Wolfgang Iwanzik | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000131-99 | Herbicides | FormExt: TSS [ENVOKE WG75 A9842A] - cotton (GLOBAL) | Trifloxysulfuron | Formulation Extension | JinSuk Hong | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000132-04 | Fungicides | Label extension for use of TXP (Moddus) as foliar spray on pome fruit trees in Spain | Trinexapac-ethyl | Label Extension | Cosima Nuninger | 0 | 0 | 0 | 0 | 75 | 0 | | | | | | |
| P000133-01 | Fungicides | Label Extension: 250 SC Blueberries, ginseng, strawberries, and chick peas (Canada/Mexico) | Azoxystrobin | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000135-04 | Fungicides | Develop and register an NMP free formulation of Menara 410 EC | Cyproconazole | Formulation New | Celine Chassot | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000135-05 | Fungicides | Develop & register an APE free Cogito 500 EC (PPZ + tebuconazole 250/250) for cereals in F and UK | Propiconazole | Formulation New | Celine Chassot | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000135-07 | Fungicides | Mefenoxam AI Maintenance Project - GLOBAL | Mefenoxam | AI Maintenance | Thomas Mueller | 0 | 0 | 0 | 0 | 8 | 38 | | | | | | |
| P000136-05 | Fungicides | Develop & register a critical inert free formulation of Bravo Premium (PPZ+CTN) in EAME (F) | Propiconazole | Formulation New | Celine Chassot | 0 | 0 | 0 | 0 | 57 | 0 | | | | | | |
| P000136-06 | Herbicides | IdeaEval: Evaluate Prodiamine+/- Partners for Perennial Crops (Citrus & Olives / EAME) | Prodiamine | Idea Evaluation | Andreas Stehli | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |

**Exhibit 272 Page 4**

4

GRNVL0000062826.XLS

F. Lanter

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000136-07 | Herbicides | Mesotrione AI Mainentance Project - GLOBAL | Mesotrione | AI Maintenance | Philippe Costrop | 0 | 0 | 0 | 0 | 56 | 0 | | | | | | |
| P000138-99 | Insecticides | EU re-registration cyromazin, (EAME/GBL) | Cyromazine | AI Re-registration | Verena Pfeifle | 0 | 0 | 0 | 0 | 39 | 107 | | | | | | |
| P000139-04 | Herbicides | FormNew: Pretilachlor [MST+PTC (SYJ 167= A 14928A)] Develop pre-pack mix - rice (APAC - JP, Kr) | Pretilachlor | Formulation New | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000139-08 | Insecticides | Seedling box application with broad spectrum (SYN524464+Galaxy-377) | SYN545377 | Idea Evaluation | Robert Senn | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000139-99 | Insecticides | LabExt: Lufenuron (MATCH) - APAC | Lufenuron | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000142-08 | Insecticides | PHEROMONES: Mating Disruption in grapes, pome fruit & citrus- EAME | Not applicable | Idea Evaluation | James Allen | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000145-01 | All | Field R&D - Multi-AI: Development Support | Not applicable | Multi-AI or multi-formulation | Lee Hubbard | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000148-08 | Herbicides | FormExt: TSU [Logran A16486A] - plantations (APAC-IN) | Triasulfuron | Formulation Extension | Sunil Kurchania | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000150-05 | Fungicides | Fungicides- multi site analytical support | Not applicable | Multi-AI or multi-formulation | Martin Rodler | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000151-05 | Insecticides | CP development - multi site analytical support | Not applicable | Multi-AI or multi-formulation | Martin Rodler | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000151-07 | Herbicides | Simazine AI Mainentance Project - GLOBAL | Simazine | AI Maintenance | Philippe Costrop | 0 | 0 | 0 | 0 | 45 | 0 | | | | | | |
| P000152-05 | Herbicides | Herbicide multi site analytical support | Not applicable | Multi-AI or multi-formulation | Rupert Sohm | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000154-02 | Fungicides | FormExt: Difenoconazole 10 WG formulation (Japan) | Difenoconazole | Label Extension | Keisuke Hayashi | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000154-05 | Herbicides | FormNew: Pinoxaden [AXIAL EC045BiA A15245A] - wheat & barley (EAME-AME/EEU countries) | Pinoxaden | Formulation New | Andreas Stehli | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000155-05 | Herbicides | FormNew: Pinoxaden/Clodinafop [TRAXOS EC045BiA A15248A] - wheat (EAME-AME/EEU countries) | Pinoxaden | Formulation New | Andreas Stehli | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000157-04 | Herbicides | FormNew: Pinoxaden [AXIAL EC050BiA A13617R] - wheat & barley (GLOBAL-EAME-ROW) | Pinoxaden | Formulation New | Andreas Stehli | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000158-07 | Herbicides | Triasulfuron AI Mainentance Project - GLOBAL | Triasulfuron | AI Maintenance | Jochen Schulze-Aurich | 0 | 0 | 0 | 0 | 19 | 0 | | | | | | |
| P000159-02 | Fungicides | FormExt: New FOLIO GOLD with higher MFX concentration. SC 440 1:10 MFX:CTN | Mefenoxam | Formulation Extension | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000163-05 | Insecticides | Extension PROCLAIM 5SG  (A10324A/D) in AME | Emamectin-benzoate | Formulation Extension | James Allen | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000164-01 | All | GS T&P Functions: summary project to capture all multi-AI or multi-product Dev activities | Not applicable | Multi-AI or multi-formulation | Steve Garner | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000165-01 | All | Field Dev Functions: summary project to capture all multi-AI or multi-product Dev activities | Not applicable | Multi-AI or multi-formulation | Franz Lanter | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000165-05 | Fungicides | SYN520453 Core Solo Formulation Development | SYN520453 | AI New | Elizabeth Shaw | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000167-04 | Herbicides | FormNew: Mesotrione/S-Metolachlor [CAMIX SE500 A14672D] - RSA (EAME) | Mesotrione | Formulation New | Andreas Stehli | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000167-06 | Insecticides | AMPLIGO 150 ZC: Lambda-cyhalothrin+ SYN 545'170 (A-15397G with bridging from B) (LATAM) | SYN545170 | AI New | Jose Veiga | 0 | 0 | 0 | 0 | 10 | 0 | | | | | | |

**Exhibit 272 Page 5**

F. Lanter

Case 3:10-cv-00188-JPG-PMF   Document 348-58   Filed 12/27/12   Page 6 of 28   Page ID
#41703

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000168-05 | Fungicides | SYN520453 NAFTA subproject - global solo foliar formulation | SYN520453 | AI New | Faye Wilhite | 0 | 0 | 0 | 0 | 104 | 0 | | | | | | |
| P000169-05 | Fungicides | SYN520453 & epoxiconazole Premix Formulation Development | SYN520453 | AI New | Elizabeth Shaw | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000170-02 | Fungicides | FormNew: Azoxystrobin [AMISTAR Opti (A14040A)] (60+500g ai/l) - Fruit and Veg (APAC) | Azoxystrobin | Formulation New | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000170-04 | Herbicides | FormNew:  Prosulfocarb/Metribuzine [EC880 A15674A] - potato (EAME) | Prosulfocarb | Formulation New | Andreas Stehli | 0 | 0 | 0 | 0 | 0 | 19 | | | | | | |
| P000170-06 | Fungicides | Fungicides for sugarcane. | Azoxystrobin | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000170-07 | Fungicides | Formulation New: postharvest fogging formulation for pome and citrus | Fludioxonil | Formulation New | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000171-04 | Herbicides | FormNew: Pyribenzoxim [PYANCHOR (A14649A)] - seeded rice (APAC, EAME, LATAM) | Pyribenzoxim | Formulation New | Yen Chin Chee | 0 | 0 | 0 | 0 | 4 | 0 | | | | | | |
| P000172-05 | Herbicides | FormNew: Pretilachlor+MST+Pyrazolate - temp. transpl. rice (APAC - JP) | Pretilachlor | Formulation New | Yasuo Morishima | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000172-07 | Fungicides | Formulation New: develop a new ratio of Azoxystrobin + Propiconazole (Brand Q) (U.S.) | Azoxystrobin | Formulation New | Faye Wilhite | 0 | 0 | 0 | 0 | 5 | 0 | | | | | | |
| P000178-06 | Insecticides | FormExt: TMX + Lambda [ALIKA 247 ZC] (A136238) for Fruits,  veg & Cereals (APAC) | Thiamethoxam | Formulation Extension | Kee Fui Kon | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000180-06 | Herbicides | FormNew: Pinoxaden+Clodinafop Traxos (A13833B CDN) - wheat CDN (NAFTA) | Pinoxaden | Formulation New | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000181-00 | All | NAFTA Regulatory Affairs - Multi-AI Support | Not applicable | Multi-AI or multi-formulation | Lee Hubbard | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000181-05 | Herbicides | FormNew: Pretilachlor [PTC+ MST+Flucetosulfuron] Evaluate 3-way mix concept - rice (APAC - Kr) | Pretilachlor | Formulation New | InKon Park | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000182-02 | Herbicides | FormExt: S-Moc [CODAL GOLD, A14103A] - cotton & sunflower (APAC - JP, BD, PK) | S-Metolachlor | Formulation Extension | JinSuk Hong | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000185-04 | Insecticides | FormExt: Abamectin registration in Japan | Abamectin | Formulation Extension | Michele Moreau | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000186-07 | Fungicides | ALTO 100 SL (A9898A) - Label Extensions LATAM | Cyproconazole | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000187-05 | Fungicides | APAC subproject - global solo formulation (SYN520453 ) | SYN520453 | AI New | Elizabeth Shaw | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000188-05 | Fungicides | SYN520453 & Cyprodinil Premix Formulation Development | SYN520453 | AI New | Elizabeth Shaw | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000189-05 | Fungicides | EAME subproject - SYN520453 & Cyprodinil Premix Formulation (SYN520453 ) | SYN520453 | AI New | Elizabeth Shaw | 0 | 0 | 0 | 0 | 113 | 0 | | | | | | |
| P000190-01 | Fungicides | SCORE 250 EC: all label extensions & new registrations | Difenoconazole | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000190-05 | Fungicides | SYN520453 & Chlorothalonil Premix Formulation Development | SYN520453 | AI New | Elizabeth Shaw | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000190-07 | Fungicides | RIDOMIL GOLD MZ 68 WP (A9407A) - Label Extensions - LATAM | Mefenoxam | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000191-00 | All | Other Functions: summary project to capture all multi-AI or multi-product Dev activities | Not applicable | Multi-AI or multi-formulation | Franz Lanter | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000191-04 | Insecticides | Abamectin - Resistance Management Project | Abamectin | Stewardship | Jorge Cisneros | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |

**Exhibit 272 Page 6**

F. Lanter

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000191-05 | Fungicides | EAME subproject - SYN520453 & Chlorothalonil Premix Formulation (SYN520453 ) | SYN520453 | AI New | Elizabeth Shaw | 0 | 0 | 0 | 0 | 52 | 0 | | | | | | |
| P000192-01 | Fungicides | SCORE A7402T : All Extension work in EAME | Difenoconazole | Label Extension | Kerry Gamble | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000192-07 | Insecticides | KARATE ZEON 50CS (A12688B): Label Extensions LATAM | Lambda-cyhalothrin | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000193-01 | Fungicides | LabExt: Difenoconazole [ARMURE 300 EC] - new registrations (APAC-CN, PH) | Difenoconazole | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000207-02 | Insecticides | LabExt: Diafenthiuron [Pegasus 250 SC and Polo 50  WP] - APAC (IN, MY) | Diafenthiuron | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000207-07 | Insecticides | Register Voliam Xpress (SYN 545+LCH) on Sweet Corn (A15397B, USA) | SYN545170 | AI New | Joe Yoder | 0 | 0 | 0 | 0 | 5 | 0 | | | | | | |
| P000210-02 | Insecticides | LabExt: Thiamethoxam [Actara 0.5 GR] - APAC -2003 | Thiamethoxam | Label Extension | Shinji Sugii | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000213-06 | Fungicides | Label Extension: Inspire (DFZ) (A7402T) foliar tree nuts, grapes, citrus - Phase 3 | Difenoconazole | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 5 | 0 | | | | | | |
| P000214-06 | Fungicides | Label Extension: develop fungicides for control of sclerotinia in canola in Canada | Fludioxonil | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000215-06 | Fungicides | Formulation New: Inspire Super (Cyprodonil + DFZ) for TNV & vegetables US, apples in So Korea | Cyprodinil | Formulation New | Faye Wilhite | 0 | 0 | 0 | 0 | 16 | 0 | | | | | | |
| P000217-01 | Fungicides | Ridomil® Gold MZ 68WG : Register A 9651 D  in the EU & all other regions | Mefenoxam | Formulation New | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000217-08 | Fungicides | Label Extension: scope efficacy of several fungicide active ingredients on various crops (US/MX) | Acibenzolar-S-methyl | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000218-01 | Fungicides | FoDev: NOA446510 solo [SC250, A12946B]; potato, veges; [EAME] | Mandipropamid | AI New | Cosima Nuninger | 0 | 0 | 0 | 0 | 75 | 0 | | | | | | |
| P000219-01 | Fungicides | LabExt: Azoxystrobin [AMISTAR Top (A13703G)] : Fruit & Veg - APAC | Azoxystrobin | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000219-08 | Fungicides | Label Extension: Evaluate application methods of products to expand appl. flexibility of products | Azoxystrobin | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000221-08 | Fungicides | Label Extension: evaluate Syngenta triazole portfolio in various crops in the U.S. | Propiconazole | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000223-01 | Fungicides | AMISTAR Top (AZ +A13703G) in Arable Crops Beet & Sunflowers [EAME sub-project] | Azoxystrobin | Formulation New | Celine Chassot | 0 | 0 | 0 | 0 | 37 | 0 | | | | | | |
| P000225-08 | Fungicides | Label Extension:  MFX, AZO, etc. in transplant water treatments for vegetables & tobacco | Mefenoxam | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000226-07 | Herbicides | Cloquintocet AI Maintenance Project - NAFTA | Cloquintocet-mexyl | AI Maintenance | Kurt Carmean | 0 | 0 | 0 | 0 | 8 | 0 | | | | | | |
| P000227-08 | Fungicides | Label Extension: Propiconazole + Prosulfuron copack concept for winter wheat CANADA | Propiconazole | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000230-00 | Insecticides | LabExt: Abametic - [Vertimec] APAC | Abamectin | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000230-08 | Insecticides | Galaxy-377-Ema:Combination product of SYN545377 (4%) and Emamectin (1%) (Global) | SYN545377 | AI New | Elvira Molitor | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000232-04 | Insecticides | Thiamethoxam IR-4 Submission: Barley, Hops, Caneberries, Artichokes, Avocado (Tropica Fruits Subgrp) | Thiamethoxam | Label Extension | Joe Yoder | 0 | 0 | 0 | 0 | 2 | 0 | | | | | | |

**Exhibit 272 Page 7**

F. Lanter

Case 3:10-cv-00188-JPG-PMF   Document 348-58   Filed 12/27/12   Page 8 of 28   Page ID
2009 Development Project Portfolio
#14105
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000233-01 | Fungicides | AMISTAR Top / Priori Top (A13703G) : Soya LATAM (sub project of a global project) | Azoxystrobin | Formulation New | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000233-08 | Insecticides | Galaxy-377-Aba: Combination product of SYN545377 (6%) and Abamectin (1.8%) (Global) | SYN545377 | AI New | Elvira Molitor | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000234-00 | Herbicides | Diquat - EU re-registration (EAME) | Diquat-dibromid | AI Re-registration | Nikolaus Zenz | 0 | 0 | 0 | 0 | 123 | 9 | | | | | | |
| P000235-05 | Fungicides | Develop and register a ready-mix DFZ + CCZ for control of disease complex in soya in LATAM | Cyproconazole | Formulation New | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000236-05 | Fungicides | Taspa 500EC (DFZ+PPZ  250+250 g/L) Label Extension in LATAM | Difenoconazole | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000236-08 | Fungicides | Label Extension: Evaluate comb Quadris & Force CS at planting appl. (Deere CIS) on corn in the U.S. | Azoxystrobin | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000237-04 | Herbicides | LabelExt:s-metolachlor (CGA77102) IR-4 Project NAFTA | S-Metolachlor | Label Extension | Kurt Carmean | 0 | 0 | 0 | 0 | 21 | 4 | | | | | | |
| P000241-08 | Insecticides | FORCE 0.5 GR (A-13224M)  - Extension in S-EAME | Tefluthrin | Label Extension | Rui Correia | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000242-07 | Insecticides | Fosthiazate AI Maintainance: NEMATHORIN 10G & 150 EC development - EAME | Fosthiazate | Formulation New | James Allen | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000249-07 | Fungicides | Cyproconazole AI Mainentance Project - EAME | Cyproconazole | AI Maintenance | Neil Greener | 0 | 0 | 0 | 0 | 4 | 0 | | | | | | |
| P000251-03 | Insecticides | L-CY IR-4 Project for Insecticides veges: asparagus, mushrooms, leafy brassica & Wild Rice Sec 18 | Lambda-cyhalothrin | Label Extension | Joe Yoder | 0 | 0 | 0 | 0 | 4 | 0 | | | | | | |
| P000251-07 | Fungicides | Fludioxonil AI Mainentance Project - EAME | Fludioxonil | AI Maintenance | patrick gardinal | 0 | 0 | 0 | 0 | 6 | 0 | | | | | | |
| P000252-07 | Fungicides | Cyprodinil AI Mainentance Project - EAME | Cyprodinil | AI Maintenance | Sebastien Micheletti | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000254-08 | Insecticides | Post Annex 1 Re-Registration Adress Medfly 3 RB  (A14619A) - EAME | Lufenuron | AI Re-registration | Ian Wheals | 0 | 0 | 0 | 0 | 4 | 33 | | | | | | |
| P000257-04 | Herbicides | FormNew:Acetochlor+Mesotrione Optimicron Copper (A12991B) USA | Mesotrione | Formulation New | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000260-06 | Insecticides | LabExt: Thiamethoxam - Summary project - Region APAC - 2007 | Thiamethoxam | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000260-07 | Herbicides | Paraquat AI Maintenance Project - LATAM | Paraquat | AI Maintenance | Rose Rodrigues | 0 | 0 | 0 | 0 | 48 | 0 | | | | | | |
| P000261-03 | Fungicides | Register Fludioxonil 230 SC (A9859A/C/E) for Post Harvest diseases in US & Canada | Fludioxonil | Formulation Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 2 | 0 | | | | | | |
| P000261-06 | Fungicides | LabExt: Trinexapac - Summary project - APAC | Trinexapac-ethyl | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000262-06 | Insecticides | LabExt: Emamectin - Summary Project - Region APAC - 2007 | Emamectin-benzoate | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000263-06 | Fungicides | LabExt: Azoxystrobin - Summary project (APAC - 2007) | Azoxystrobin | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000264-04 | Fungicides | Chlorothalonil - IR-4 Studies (NAFTA) | Chlorothalonil | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 16 | 0 | | | | | | |
| P000264-06 | Insecticides | LabExt: Abamectin - Summary project - Region APAC - 2007 | Abamectin | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000265-01 | Herbicides | FormExt: Triasulfuron [Logran WG75] - cereals & rice (APAC-ISC) | Triasulfuron | Formulation Extension | JinSuk Hong | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000266-01 | Herbicides | Triasulfuron - EU re-registration - Post Annex-I activities [LOGRAN WG20 A6943E] - cereals (EAME) | Triasulfuron | AI Re-registration | Mike Pocock | 0 | 0 | 0 | 0 | 4 | 0 | | | | | | |
| P000266-06 | Fungicides | LabExt: Difenoconazole - Summary Project - Region APAC - 2007 | Difenoconazole | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |

**Exhibit 272 Page 8**

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000268-05 | Fungicides | Packaging: Quadris & Ridomil Gold SL: develop novel packaging/delivery system | Mefenoxam | Packaging | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000268-06 | Fungicides | LabExt: Mandipramid - Summary project - Region APAC - 2007 | Mandipramid | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000268-08 | Herbicides | FormExt: Mesotrione + Atrazine [Calaris 550SC (A14917D)] - corn (APAC-ID, TH, BD) | Mesotrione | Formulation Extension | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000270-06 | Fungicides | LabExt: Propiconazole - Summary project - Region APAC - 2007 | Propiconazole | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000271-06 | Herbicides | LabExt: S-Metolachlor - Summary Project (APAC - 2007) | S-Metolachlor | Label Extension | Tiffany Su | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000271-08 | Fungicides | Post Annex 1 Re-Registration A12306A (Ridomil Gold Combi Pepite 45WG) - EAME | Mefenoxam | AI Re-registration | Marcello Giannuzzi | 0 | 0 | 0 | 0 | 0 | 56 | | | | | | |
| P000272-01 | Herbicides | LabExt: Prosulfuron [PEAK WG75 A8714C] - EAME | Prosulfuron | Label Extension | Martin Schulte | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000273-06 | Fungicides | LabExt: Cyprodinil - Summary Project - Region APAC - 2007 | Cyprodinil | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000274-06 | Fungicides | LabExt: Chlorothalonil - Summary project - Region APAC - 2007 | Chlorothalonil | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000276-03 | Fungicides | NAFTA Replacement of Ridomil Gold MZ WP with Ridomil Gold MZ WG (A9651D) | Mefenoxam | Formulation Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000277-06 | Herbicides | LabExt: Diquat [Lead AI] Summay project for all Label Extensions - APAC (2007) | Diquat-dibromid | Label Extension | Tiffany Su | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000278-03 | Fungicides | Bravo Weather Stik 720SC for Canada in Agricultura (CANADA) | Chlorothalonil | Formulation Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000278-08 | Insecticides | LabExt : CTPR + TMX [Durivo 300SC (A15452B)] for drip irrigation (APAC -CN) | SYN545170 | Label Extension | Tao Wang | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000279-05 | Fungicides | Formulation Extension: Register Quadris Top SC (A13703G) AZO+DFZ global formula in U.S. | Azoxystrobin | Formulation Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 2 | 0 | | | | | | |
| P000283-08 | Fungicides | IdeaEval: TMX [Platinum Ridomil Gold] as one shot solution for seedling establishment (APAC -IN) | Thiamethoxam | Formulation Extension | Sunil Kurchania | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000286-08 | Herbicides | Post Annex 1 Re-Registration A14031E (Casper) - EAME | Prosulfuron | AI Re-registration | Anthony Thompson | 0 | 0 | 0 | 0 | 25 | 0 | | | | | | |
| P000291-01 | Herbicides | FormNew: Pinoxaden [AXIAL EC100 A12303C] - wheat & barley - core formulation (APAC subproject) | Pinoxaden | Formulation New | Brett Hofman | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000304-06 | Fungicides | Priori Xtra (A12910C) label extension - LATAM | Azoxystrobin | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 16 | 0 | | | | | | |
| P000305-07 | Fungicides | Trinexapac 250WP (A9089A): Formulation Extension - LATAM | Trinexapac-ethyl | Formulation Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000308-01 | Herbicides | Tralkoxydim - EU re-registration (EAME) | Tralkoxydim | AI Re-registration | Anthony Thompson | 0 | 0 | 0 | 0 | 4 | 0 | | | | | | |
| P000310-07 | Herbicides | Mesotrione AI Maintenance Project - EAME | Mesotrione | AI Maintenance | Ray Hamilton | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000311-08 | Herbicides | Investigate safeners for fluazifop in wheat for bromus species control USA | Fluazifop-P-butyl | Idea Evaluation | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000313-07 | Herbicides | Pinoxaden: One pass cereal solution - Global | Pinoxaden | Formulation New | Yili Hou | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000316-01 | Insecticides | LabExt: Lufenuron [Match EC50] - citrus - APAC (Japan), 2000 | Lufenuron | Label Extension | Shinji Sugii | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000316-07 | Herbicides | Fomesafen/Glyphosate premix for GT soybeans Flexstar GT | Fomesafen | Formulation New | Kurt Carmean | 0 | 0 | 0 | 0 | 10 | 0 | | | | | | |

**Exhibit 272 Page 9**

F. Lanter

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000317-07 | Herbicides | FormNew: Clodinafop - mixture with pyribenzoxim - post em herbicide, DS rice - (APAC -TH, VN, CN) | Clodinafop-propargyl | Formulation New | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000318-01 | Insecticides | Chess 50 WG registration in Brazil | Pymetrozine | Formulation Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000318-06 | Fungicides | FormExt: Azoxystrobin [Amistar 25SC] for vegetable & fruit crops (APAC - BD) | Azoxystrobin | Formulation Extension | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000319-07 | Herbicides | FormNew: S-Moc + Fomesafen (LATAM) | S-Metolachlor | Formulation New | Patricia Boscolo | 0 | 0 | 0 | 0 | 18 | 0 | | | | | | |
| P000319-08 | Herbicides | Callisto and Camix registration in grain sorghum post-directed application USA | Mesotrione | Label Extension | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000324-05 | Insecticides | Columbus: Aba / TMX 1:2: Develop an Abamectin + Thiamethoxam premix (A159138 Global) | Abamectin | Formulation New | Jose Veiga | 0 | 0 | 0 | 0 | 16 | 0 | | | | | | |
| P000327-01 | Insecticides | VERDADERO 600WG (A12585D) - Form. Extension LATAM | Thiamethoxam | Formulation Extension | Jose Veiga | 0 | 0 | 0 | 0 | 10 | 0 | | | | | | |
| P000327-05 | Insecticides | CURYOM 550 EC (profenofos + lufenuron) (A9441A & A9441B) Label Extensions LATAM | Lufenuron | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000333-06 | Fungicides | Paclobutrazol - All Label Extensions - Region LATAM - 2007 | Paclobutrazol | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000334-01 | Insecticides | Registration & extension of OKAPI (LCHY /pirimicarb- APE free (A12785L) in EU | Lambda-cyhalothrin | Label Extension | Verena Pfeifle | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000334-07 | Herbicides | IdeaEval: Ready mix pinoxaden+pyroxsulam | Pinoxaden | Idea Evaluation | Yili Hou | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000335-06 | Fungicides | Label extensions for Acibenzolar in LATAM | Acibenzolar-S-methyl | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000335-07 | Herbicides | IdeaEval: Mesotrione - liquid based formulation for transplanted rice (APAC - JP, KR) | Mesotrione | Idea Evaluation | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000337-07 | Herbicides | FormNew: Mesotrione/Dicamba [ ] - EAME | Mesotrione | Formulation New | Celine Chassot | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000338-05 | Insecticides | DURIVO 300 SC: Thiamethoxam + SYN 545'170 (A-15452 B) (Global) | SYN545170 | AI New | Elvira Molitor | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000338-08 | Fungicides | Post Annex 1 Re-Registration A7516D (Gardian 750EC) - EAME | Fenpropidin | AI Re-registration | Neil Greener | 0 | 0 | 0 | 0 | 4 | 91 | | | | | | |
| P000339-06 | Insecticides | Voliam Targo 063 SC: Abamectin + SYN 545170 (A-15893A) - EAME | SYN545170 | AI New | James Allen | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000341-05 | Insecticides | ENGEO 247 SC (A-13623 B) 3rd wave of new crops in LATAM (2006) | Thiamethoxam | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000342-06 | Herbicides | Label: Fomesafen (A11928F) - LATAM | Fomesafen | Label Extension | Patricia Boscolo | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000344-07 | Herbicides | FormNew: Dimethachlor [ ] - Cold-stable Teridox formulation (EAME) | Dimethachlor | Formulation New | Andreas Stehli | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000347-05 | Fungicides | FormNew: MFX + AZ - Granular pre-mix for broad spectrum soilborne disease control (APAC-JP, KR) | Mefenoxam | Formulation New | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000348-07 | Herbicides | Glyphosate fighting brand - New formulation | Glyphosate | Formulation New | Yili Hou | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000352-01 | Herbicides | FormExt: Glyphosate [A13013M] extension (APAC - JP, Kr) | Glyphosate | Formulation Extension | JinSuk Hong | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000352-08 | Herbicides | Develop Prosulfocarb/Linuron GR formulation for cereals | Prosulfocarb | Formulation Extension | Kazuhisa Sakagami | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000356-06 | All | Portfolio Development for Pasture | Not applicable | Crop Solution | Jose Veiga | 0 | 0 | 0 | 0 | 142 | 0 | | | | | | |
| P000358-07 | Insecticides | Thiamethoxam-solo OD ULV formulation covering scales, mealy bug, sucking pests | Thiamethoxam | Formulation New | Yili Hou | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |

**Exhibit 272 Page 10**

F. Lanter

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000362-07 | Insecticides | Thiamethoxam + Tefluthrin granulate for soil use on vegetables & arable crops - EAME | Thiamethoxam | Idea Evaluation | James Allen | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000364-03 | Insecticides | Matador / Karate 120 EC NPE Free Replacement (A12975F, USA, CND) | Lambda-cyhalothrin | Formulation New | Joe Yoder | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000364-08 | Herbicides | PER: improving the biological effect of mesotrione using formulation and other technology | Mesotrione | Idea Evaluation | Carl Formstone | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000365-08 | Herbicides | PER: feasibility : improve diquat (DQ) burndown activity with better grass control | Diquat-dibromid | Idea Evaluation | Carl Formstone | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000366-06 | Insecticides | LabExt: Lufenuron - Summary Project - Region APAC - 2007 | Lufenuron | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000366-07 | Insecticides | VIRTAKO SB-2-way: Pymetrozine + SYN 545170 granule for Seedling Box ( Global) | SYN545170 | AI New | Elvira Molitor | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000366-08 | Herbicides | PER: overcoming glyphosate and PPGO biological antagonism with carfentrazone; saflufenacil | Glyphosate | Idea Evaluation | Carl Formstone | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000368-03 | Herbicides | FormNew: Dual II Magnum NPE Replacement (A9558G) CDN | S-Metolachlor | Formulation New | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000370-07 | Herbicides | PER; New adjuvants and other work to enable reduced rates of 449 | SYN449280 | Idea Evaluation | Carl Formstone | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000370-08 | Herbicides | FormExt: Prosulfocarb for weed control in Barley (APAC - KR) | Prosulfocarb | Formulation Extension | InKon Park | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000372-07 | Herbicides | PER; Liquid glyphosate mixtures | Glyphosate | Idea Evaluation | Patrick Mulqueen | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000372-08 | Insecticides | Label Extension AFFIRM 0.95 SG in diverse crops- EAME | Emamectin-benzoate | Label Extension | Rui Correia | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000374-08 | Herbicides | LabExt: Prosulfocarb/Triasulfuron [AUROS PLUS A14214A] in cereals - EAME | Prosulfocarb | Label Extension | Luis Iniesta | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000375-08 | Fungicides | Label Extension Amistar Opti (A14111B) in potatoes, sunflowers and vegetables - EAME | Azoxystrobin | Label Extension | Juan Miguel Cantus | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000376-05 | Fungicides | LabExt: Amistar Top (A13703G) - APAC | Azoxystrobin | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000376-06 | Insecticides | Low cost Emamectin + Lufenuron Readymix for AME 50 WG | Emamectin-benzoate | Formulation New | James Allen | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000376-08 | Insecticides | Label Extension Nemathorin in bananas - EAME | Fosthiazate | Label Extension | Rui Correia | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000377-05 | Fungicides | LabExt: Amistar Opti (A14040A) - APAC | Azoxystrobin | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000377-07 | Herbicides | PER: Microencapsulation of pinoxaden with ALS (and hormones) | Pinoxaden | Idea Evaluation | Carl Formstone | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000377-08 | Fungicides | Label Extension Moddus in cereals - EAME | Trinexapac-ethyl | Label Extension | Walter Savoia | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000378-06 | Fungicides | Register Inspire XT 500EC (A8122B) global formula in the US as alternative formulation | Propiconazole | Formulation Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 3 | | | | | | |
| P000378-08 | Fungicides | Label Extension Thiovit Jet in OSR - EAME | Sulfur | Label Extension | Dominique Butel | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000379-08 | Fungicides | Label Extension Ridomil Gold MZ (A9651D) in broccoli and head cabbages- EAME | Mefenoxam | Label Extension | Juan Miguel Cantus | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000380-08 | Fungicides | PER: Invinsa Formulation improvement | 1-Methylcyclopropene | Idea Evaluation | Patrick Mulqueen | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000381-06 | All | Physical science support of early ai development candidates | Not applicable | Multi-AI or multi-formulation | Colin Brennan | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |

**Exhibit 272 Page 11**

F. Lanter

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000383-08 | Fungicides | Label Extension Amistar Top (or Quilt) in rice - EAME | Azoxystrobin | Label Extension | Walter Savoia | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000384-05 | Fungicides | SEEKER or TERN or PATROL EC 750 (fenpropidin 750g/L - A7516D) Formulation Extension LATAM | Fenpropidin | Formulation Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000385-08 | Herbicides | FormExt: Lumax (A13789C) for LATAM | Mesotrione | Formulation Extension | Patricia Boscolo | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000386-07 | Fungicides | To develop a Priori Xtra formulation with a built-in adjuvant | Azoxystrobin | Formulation New | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000386-08 | Herbicides | FormExt: Traxos (A14298E) for LATAM | Pinoxaden | Formulation Extension | Patricia Boscolo | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000387-08 | Herbicides | FormExt: Prefix (A14972F) for LATAM | S-Metolachlor | Formulation Extension | Patricia Boscolo | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000390-05 | Herbicides | FormExt: Prosulfocarb/S-Metolachlor [EC920 A14429B] - cereals (LATAM-Chile, EAME-AME) | Prosulfocarb | Formulation Extension | Patricia Boscolo | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000392-08 | Insecticides | FormNew: Abamectin + etoxazole as miticide on fruits (APAC-JP) | Abamectin | Formulation New | Shinji Sugii | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000393-05 | Herbicides | FormNew: Pinoxaden/Florasulam [AXIAL ONE EC050BiA A15343A] - wheat & barley (EAME-north) | Pinoxaden | Formulation New | Andreas Stehli | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000393-07 | Fungicides | To develop a ready-mix formulation of Amistar Xtra with Lufenuron | Azoxystrobin | Formulation New | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 16 | | | | | | |
| P000394-08 | Fungicides | Label Extension Bion in pome fruit, stone fruit and vegetables - EAME | Acibenzolar-S-methyl | Label Extension | Aline Zaborowski | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000395-07 | Fungicides | IdeaEval: Acibenzolar-methyl: develop a mixture of a Az + Bion as a post-patent defence product | Acibenzolar-S-methyl | Idea Evaluation | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000395-08 | Insecticides | PER; GF; Chlorantraniliprole root zone availability (Global) | SYN545170 | AI New | Robert Senn | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000396-07 | Fungicides | FormNew: Difenoconazole+propiconazole+ Acibenzolar as pre-mix for rice in APAC | Difenoconazole | Formulation New | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000397-08 | Insecticides | PER; GF; Abamectin: rate reduction | Abamectin | Idea Evaluation | Jorge Cisneros | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000400-08 | Herbicides | LabExt: Pinoxaden [AXIAL EC100 A12303C] in grass seed crops - EAME | Pinoxaden | Label Extension | Jaroslaw Gorniak | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000401-08 | Insecticides | Label extension- PLENUM 50 WG (A9364J) for soil use in covered veg - EAME | Pymetrozine | Label Extension | Rui Correia | 0 | 0 | 0 | 0 | 0 | 36 | | | | | | |
| P000403-07 | Fungicides | PER; High-Tech Trinexapac ethyl (HTTP) | Trinexapac-ethyl | Idea Evaluation | Tyler Harp | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000403-08 | Herbicides | FormExt: Doblete/Preglone (A12908) for LATAM | Paraquat | Formulation Extension | Patricia Boscolo | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000404-07 | Fungicides | PER; SYN520 - Fundamental Understanding | SYN520453 | Formulation New | Elizabeth Shaw | 0 | 0 | 0 | 0 | 0 | 28 | | | | | | |
| P000405-08 | Insecticides | FormExt: Emamectin + Lufenuron (A15571B) low cost Readymix 50 WG (APAC) | Emamectin-benzoate | Formulation Extension | Pradith Wongyala | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000406-07 | Fungicides | PER; Propiconazole (Quilt) co-crystal | Propiconazole | Formulation New | David Stock | 0 | 0 | 0 | 0 | 0 | 8 | | | | | | |
| P000406-08 | Fungicides | Develop a ready mix of AZ + EPZ for broad spectrum disease control & yield in wheat (APAC-NZ) | Azoxystrobin | Formulation New | George Follas | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000407-08 | Fungicides | LabelExt: Cherokee (A14771N) registration for use in cereal (APAC-NZ) | Propiconazole | Label Extension | George Follas | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000409-08 | Fungicides | Label Extension Ridomil Gold R (A9402A) in onions, cucurbits and brassicas - EAME | Mefenoxam | Label Extension | Juan Miguel Cantus | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |

**Exhibit 272 Page 12**

F. Lanter

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000411-05 | Herbicides | FormNew: Mesotrione + Atrazine [Calaris 550SC (A14917D)] - corn (APAC - CN, ID, TH) | Mesotrione | Formulation New | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000415-06 | Herbicides | Packaging Development Standard Packs for New Formulations | Not applicable | Packaging | Freddy Pfammatter | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000416-06 | Fungicides | Packaging Development Standard Packs for New Formulations | Not applicable | Packaging | Freddy Pfammatter | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000417-06 | Insecticides | Packaging Development Standard Packs for New Formulations | Not applicable | Packaging | Freddy Pfammatter | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000419-06 | Herbicides | FormNew: SEQUENCE (A13886E) next generation | S-Metolachlor | Formulation New | Patricia Boscolo | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000420-07 | Insecticides | LabExt: Thiamethoxam [Stonate] - Citrus, Stone fruit and vegetables - APAC (KR) | Thiamethoxam | Label Extension | SangSu Kang | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000426-06 | Fungicides | Extend UNIFORM (A13836B MFX + AZ SE 446) into MENAF & ME & EAME | Mefenoxam | Formulation Extension | Cosima Nuninger | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000432-08 | Fungicides | Residue studies in harvested ginseng [PHI setting] - APAC-KR | Azoxystrobin | Label Extension | YeHoon Han | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000435-07 | Fungicides | FormExt: Cyproconazole - [TILT XTRA 330EC PPZ (80g/L)+CCZ (250g/L), A10506A] - Cereals (APAC-CN) | Cyproconazole | Formulation Extension | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000435-08 | Insecticides | Label Extension: Insegar 25WG (fenoxycarb 250 g/kg - A8995B) in LATAM | Fenoxycarb | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000439-07 | Fungicides | SWITCH (A9219B): Label Extensions - LATAM | Cyprodinil | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000441-08 | Fungicides | Formulation Extension: Bring Ridomil 480SL (A13947A) to LATAM | Mefenoxam | Formulation Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000443-06 | Insecticides | SOROS 030 SC: Solo product of SYN545170 (A-15841 A) | SYN545170 | AI New | Elvira Molitor | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000445-08 | Insecticides | Label Extension Force 1.5 G (A- 13226J) on vegetables in N-EU | Tefluthrin | Label Extension | Myriam Van Hecke | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000446-07 | Herbicides | LabelExtension; Mesotrione HPPD and alternate MOA's Weed Resistance Project | Mesotrione | Label Extension | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000448-08 | Fungicides | Formulation Extension: Bring Revus TOP (mandipropamid + difenoconazole - A14576A) to LATAM | Mandipropamid | Formulation Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000449-08 | Insecticides | Label Extension: Conquest / Engeo 330EC (A12513A) in LATAM | Thiamethoxam | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000450-08 | Insecticides | FormExt: ADRESS in a bait station system - fruit fly (APAC) | Lufenuron | Formulation Extension | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000452-08 | Herbicides | Label: Folar 480 SC (A7627A) in LATAM | Glyphosate | Label Extension | Patricia Boscolo | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000453-08 | Herbicides | The development of business opportunity in North Korea for Syngenta's products | None | Formulation Extension | CheolYong Lee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000454-08 | Fungicides | FormExt: QUILT (A13705H) - banana (APAC - CN) | Azoxystrobin | Formulation Extension | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000455-08 | Herbicides | FormExt: Mesotrione/Nicosulfuron [TOMO-M OD105 A14351BX] - APAC | Mesotrione | Formulation Extension | Heli Geng | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000461-07 | Fungicides | Evaluate 1-MCP as preharvest treatment | 1-Methylcyclopropene | AI New | Christopher Ball | 0 | 0 | 0 | 0 | 0 | 92 | | | | | | |
| P000462-03 | Fungicides | LabExt: Propiconazole [Tilt 250 EC] - (APAC -JP) | Propiconazole | Label Extension | Keisuke Hayashi | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000468-03 | Fungicides | NPE-free variant of Moddus 250 ME | Trinexapac-ethyl | Formulation New | Celine Chassot | 0 | 0 | 0 | 0 | 0 | 38 | | | | | | |

**Exhibit 272 Page 13**

F. Lanter

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000473-08 | Fungicides | Formulation Extension: Bring Uniform (A13836B - MFX+AZ) to LATAM | Azoxystrobin | Formulation Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000475-08 | Fungicides | FormExt: Develop a naphthalene depleted variant of Topas 200 EW (A-9246B) - (APAC, CN) | Penconazole | Formulation Extension | Lily Li | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000476-08 | Herbicides | IdeaEval: s-Metolachlor+Clomazone+/-Partner for Oilseed Crops (OSR & Sunflowers / EAME) | S-Metolachlor | Idea Evaluation | Andreas Stehli | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000482-08 | Herbicides | Develop & Register a pre-seed product concept in Cereals, canola, pulses | Glyphosate | Label Extension | Nancy Tout | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000485-07 | Herbicides | Label: Axial (A13617R) - LATAM | Pinoxaden | Label Extension | Patricia Boscolo | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000486-08 | Fungicides | Label Extension Ridomil Gold Combi in field tomatoes - EAME | Mefenoxam | Label Extension | Juan Miguel Cantus | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000489-08 | Herbicides | LabExt: Triasulfuron [LOGRAN WG75 A7492A] in Cereals - EAME | Triasulfuron | Label Extension | Johan Dreyer | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000490-08 | Herbicides | LabExt: Prosulfocarb [BOXER A8545G] in Cereals - EAME | Prosulfocarb | Label Extension | Johan Dreyer | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000499-03 | Fungicides | FoDev: NOA446510+CTN [SC40+400, A13985A]; potato, vege; (GLOBAL) | Mandipropamid | AI New | Elizabeth Shaw | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000500-03 | Fungicides | FoDev: NOA446510+Mancozeb [WG5+60, A13978D]; grapes, potato, vege; (GLOBAL) | Mandipropamid | AI New | Elizabeth Shaw | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000501-03 | Fungicides | FoDev: NOA446510+Mancozeb [WG5+60, A13978D]; grapes, potato, vege; (APAC) | Mandipropamid | AI New | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000502-03 | Fungicides | FoDev: NOA446510+Mancozeb [WG5+60, A13978D]; grapes, potato, vege; (LATAM) | Mandipropamid | AI New | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000503-03 | Fungicides | FoDev: NOA446510+Folpet [WG5+40, A14028B]; grapes; (GLOBAL) | Mandipropamid | AI New | Elizabeth Shaw | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000504-03 | Fungicides | LabExt: Amistar 10SC (A13362A) - APAC (Japan) | Azoxystrobin | Label Extension | Keisuke Hayashi | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000505-07 | Fungicides | To develop a pre-mix formulation of SYN520453 + DFZ for use in fruits - EAME | SYN520453 | Formulation New | Cosima Nuninger | 0 | 0 | 0 | 0 | 165 | 0 | | | | | | |
| P000506-03 | Fungicides | FormExt: Azoxystrobin [Amistar 25SC] 1st registration (A12705B & A12705A) - (APAC-CN, AU, IN and VN) | Azoxystrobin | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000507-06 | Insecticides | Label Extension for Diafenthiuron (Polo SC - A7630C) in LATAM | Diafenthiuron | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000508-06 | Fungicides | Amistar Opti (A13666B) label extension - LATAM | Azoxystrobin | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000508-07 | Fungicides | FormNew: SYN520453 - Develop a pre-mix formulation with DFZ for fruit and vegetables - APAC | SYN520453 | Formulation New | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000510-07 | Herbicides | Pretilachlor AI Mainentance Project - GLOBAL | Pretilachlor | AI Maintenance | Juergen Krauss | 0 | 0 | 0 | 0 | 8 | 0 | | | | | | |
| P000512-03 | Fungicides | AMISTAR 50WG (A12704A): LATAM Label Extensions | Azoxystrobin | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000514-07 | Fungicides | Adante 600 WG (CCZ+TMX) (A12585D): Label Extensions in LATAM | Cyproconazole | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000516-07 | Insecticides | New Variant: AMPLIGO150 ZC: Lambda-cyhalothrin+ SYN 545'170 (A-15397G) (Global) | SYN545170 | AI New | Elvira Molitor | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |

**Exhibit 272 Page 14**

F. Lanter

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000520-07 | Fungicides | MODDUS (trinexapac-ethyl) (A7725M) Label Extension - LATAM | Trinexapac-ethyl | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000521-07 | Insecticides | FORCE (tefluthrin) (A13219F) - Label Extensions LATAM | Tefluthrin | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000522-07 | Herbicides | FormExt: Colzor Trio (A9843C) in LATAM | Dimethachlor | Formulation Extension | Patricia Boscolo | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000524-03 | Fungicides | LabExt: Paclobutrazol - Cultar (APAC 2003) | Paclobutrazol | Label Extension | Choon Kwong Ma | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000526-07 | Insecticides | Extension PLENUM/CHESS 50WG A-9364A/J  into Nordics & S-EU | Pymetrozine | Label Extension | Verena Pfeifle | 0 | 0 | 0 | 0 | 0 | 52 | | | | | | |
| P000527-08 | Herbicides | Impact of emerging weeds on growth, development and yield of corn | Mesotrione | Label Extension | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000531-08 | Fungicides | LEX for autumn use of Gladio (PPZ+FPD+TBC A9233E) in wheat / barley - EAME | Propiconazole | Label Extension | Ulf Sattler | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000539-07 | Fungicides | SPYRALE 475EC (fenpropidin+difenoconazole 375+100 g/L - A9424B) Form. Extension LATAM | Difenoconazole | Formulation Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000541-07 | Insecticides | CHESS 50WG (A9364A) - Label Extensions in LATAM | Pymetrozine | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000542-07 | Herbicides | LabExt: S-Metolachlor [DUAL GOLD EC960 A9396C] - EAME | S-Metolachlor | Label Extension | Martin Schulte | 0 | 0 | 0 | 0 | 0 | 48 | | | | | | |
| P000547-07 | Insecticides | Columbus: Extension 084 SC (A15368D) in AME & EE | Abamectin | Formulation Extension | James Allen | 0 | 0 | 0 | 0 | 0 | 7 | | | | | | |
| P000548-07 | Insecticides | Abamectin or Thiamethoxam + cyflumetofen (Global) | Abamectin | Idea Evaluation | Elvira Molitor | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000553-07 | Fungicides | Difeno+Paclo (DFZ 250g/L + PBZ 125g/L - A14049A) Formulation Extension to LATAM | Difenoconazole | Formulation Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000554-07 | Fungicides | SCHOLAR 230SC (A9859A) - Label Extensions in LATAM | Fludioxonil | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000555-07 | Fungicides | SHIRLAN SC (fluazinam 500 g/L - A7087K) - Label Extension in LATAM | Fluazinam | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000557-07 | Insecticides | Columbus:ABA+TMX 1:4.6 grapes,pome,tree nuts,cotton,stone fruits,veg.,potatoes (A15543C Global) | Abamectin | Formulation New | Joe Yoder | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000559-03 | Herbicides | FormNew: Pyriftalid [APIRO Pro] - "Easy to use" SC (PFT-BSU-PTC) - rice (APAC - CN, JP, Kr) | Pyriftalid | Formulation New | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000561-07 | Fungicides | FormNew: acibenzolar - Development of novel formulation with dithianon for apple (APAC - KR) | Acibenzolar-S-methyl | Formulation New | SangSu Kang | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000568-07 | Herbicides | LabExt: Prosulfocarb [BOXER EC800 A8545G] into vegetables (EAME) | Prosulfocarb | Label Extension | Mike Pocock | 0 | 0 | 0 | 0 | 0 | 19 | | | | | | |
| P000569-07 | Fungicides | ARTEA (A10506A) - Label Extensions in LATAM | Cyproconazole | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000570-03 | Herbicides | FormExt: Fluazifop [Fusilade Forte EC150 A12715A ] - sugarcane (APAC) | Fluazifop-P-butyl | Formulation Extension | JinSuk Hong | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000572-07 | Insecticides | KARATE ZEON 250CS (A12871M) Label Extensions in LATAM | Lambda-cyhalothrin | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000574-07 | Fungicides | QUILT (A13705H) Label Extensions in LATAM | Azoxystrobin | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000577-07 | Fungicides | Sell Topas Combi (PCZ+sulfur) 41.5 WG from SIVAM in IT. FEX: extend to other EU countries and MENAF | Penconazole | Formulation Extension | Cosima Nuninger | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000584-07 | Herbicides | RE NSH: Various AIs - APAC, Australia | Not applicable | Label Extension | Brett Hofman | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |

**Exhibit 272 Page 15**

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000589-03 | Herbicides | FormExt: Prosulfocarb [Boxer EW800 A8545E] - potatoes, cereals, onions (APAC-Jap) | Prosulfocarb | Formulation Extension | Yasuo Morishima | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000589-07 | Fungicides | BRAVONIL ULTREX 82.5WG (A12836A) LAbel Extensions in LATAM | Chlorothalonil | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000597-07 | All | Product Defense AI Maintenance Project - LATAM and MEXICO | Not applicable | AI Maintenance | Rose Rodrigues | 0 | 0 | 0 | 0 | 9 | 324 | | | | | | |
| P000598-07 | Herbicides | Mexico Label Expansions | Glyphosate | Label Extension | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000599-07 | Fungicides | Mexico label extension activities | Acibenzolar-S-methyl | Label Extension | Maurilio Flores | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000602-07 | Herbicides | RE: Various AIs - APAC, VN | Not applicable | Label Extension | Xuan Cuong Dao | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000608-03 | Insecticides | ADRESS R803  Medfly chemosterilant (A14619) [EAME] | Lufenuron | Formulation New | Juan Miguel Cantus | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000613-03 | Insecticides | LabExt: Thiamethoxam [Actara 10SG] - APAC (2003) - JP | Thiamethoxam | Label Extension | Shinji Sugii | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000616-07 | Herbicides | Paraquat Inteon 1st-wave non-formulation specific activities | Paraquat | Formulation New | Yili Hou | 0 | 0 | 0 | 0 | 52 | 0 | | | | | | |
| P000618-07 | Herbicides | RE Various AIs - APAC, Philippines | Not applicable | Label Extension | Nap Saavedra | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000619-05 | Insecticides | FormExt:  Evaluate the efficacy of Engo 247 SC (A-13623 B)  in several crops (MEX) | Thiamethoxam | Formulation Extension | Joe Yoder | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000619-07 | Herbicides | RE Various AIs - APAC, Indonesia | Not applicable | Label Extension | L Suhendro | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000623-07 | Insecticides | SYN 449280 Fomesafen - Mixture formulation development - NAFTA | SYN449280 | AI New | Christopher Ball | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000626-03 | Insecticides | Label Extensions LATAM (2003): Actara 25WG | Thiamethoxam | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000640-03 | Insecticides | Karate Zeon 1.5CS (A-13063D) for Fruit & veg [EAME] | Lambda-cyhalothrin | Formulation New | James Allen | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000643-03 | Insecticides | Extension Karate Zeon 10CS ( A12690B) in EU | Lambda-cyhalothrin | Label Extension | Beat Lang | 0 | 0 | 0 | 0 | 10 | 0 | | | | | | |
| P000649-07 | Herbicides | FormExt: Dimethachlor/Clomazone/+-Napropamid [COLZOR TRIO EC504 A9843C]&[BRASAN EC540 A9290B] - EAME | Dimethachlor | Formulation Extension | Regina Dorn | 0 | 0 | 0 | 0 | 54 | 0 | | | | | | |
| P000652-07 | Insecticides | FormExt: Emmaectin 2%SL (A12359B) - APAC (KR) | Emamectin-benzoate | Formulation Extension | SangSu Kang | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000653-07 | Herbicides | FormNew: Mesotrione/Terbuthylazine [CALARIS SC376 A15901A] - EAME | Mesotrione | Formulation New | Celine Chassot | 0 | 0 | 0 | 0 | 124 | 0 | | | | | | |
| P000655-03 | Insecticides | Label Extension LATAM (2003): Proclaim 5SG | Emamectin-benzoate | Label Extension | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000660-07 | Herbicides | LabExt: Mesotrione/S-Metolachlor/Glyphosate [MESPERT CS525 A15189G] in GAT HTC corn in EAME | Mesotrione | Label Extension | Veronique Gournel | 0 | 0 | 0 | 0 | 82 | 0 | | | | | | |
| P000667-07 | Herbicides | FormNew: Optimized Glyphosate for LATAM | Glyphosate | Formulation New | Patricia Boscolo | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000670-05 | Herbicides | FormNew: Glyphosate/Dicamba premix (A16160A) for summerfallow CDN | Dicamba | Formulation New | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000672-07 | Fungicides | Mandipropamid - IR-4 Studies (NAFTA) | Mandipropamid | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 2 | 2 | | | | | | |
| P000745-05 | Fungicides | Label Extension: add horticultural crops to the Switch 62.5WG label in Canada | Cyprodinil | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |

**Exhibit 272 Page 16**

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000750-05 | Fungicides | Revus (Mandipropamid) registration in Canada | Mandipropamid | AI New | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000765-05 | Insecticides | Fruit Initiative;ImportTolerance;;EU;Emamectin;Papaya | Emamectin-benzoate | Label Extension | Yili Hou | 0 | 0 | 0 | 0 | 10 | 0 | | | | | | |
| P000793-05 | Fungicides | Difenoconazole Fruit Initiative;ImportTolerance;Papaya,Waxapple,Mangos all US | Difenoconazole | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 2 | 0 | | | | | | |
| P000796-04 | Fungicides | Label Extension: Inspire (DFZ) (A7402T) foliar cucurbits, cole, bulb onions crop groups - Phase 2 | Difenoconazole | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 9 | 0 | | | | | | |
| P000812-04 | Insecticides | Formulation New : Force 25CS for soil application in corn at planting (A 14974A) - NAFTA) | Tefluthrin | Formulation New | Joe Yoder | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000812-05 | Insecticides | Actara 75 SG: High Strength Formulation of Thiamethoxam A- 9549 C (LATAM) | Thiamethoxam | Formulation New | Jose Veiga | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000813-04 | Insecticides | Fruit Initiative;LabelExt;NAFTA;USA;Thiamethoxam;Citrus | Thiamethoxam | Label Extension | Joe Yoder | 0 | 0 | 0 | 0 | 25 | 0 | | | | | | |
| P000819-04 | Insecticides | Columbus:Agri-Flex (ABA+TMX 1:4.6) grape,pome,tree nut,cotton,stone fruit,veg.,potato (A15543C USA) | Abamectin | Formulation New | Joe Yoder | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000845-04 | Herbicides | LabelExt: IR-4 Prometryn Project (Cilantro, celeriac, carrot, dill, parsley, okra, fennel, rhubarb) | Prometryn | Label Extension | Kurt Carmean | 0 | 0 | 0 | 0 | 2 | 0 | | | | | | |
| P000873-04 | Fungicides | FormExt: Mefenoxam [Ridomil Gold MZ 68 WG (A9651D)] - APAC (JP, PK, TW) | Mefenoxam | Formulation Extension | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000892-04 | Herbicides | FormNew: Pyriftalid [APIRO 3rd Phase] Mesotrione 4-way mix - rice (APAC-JP & Kr [SYJ-157 GR]) | Pyriftalid | Formulation New | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000905-04 | Fungicides | A14771N: Develop and register a follow up mixture of CCZ+PPZ+CTN for wheat against Septoria + rust | Cyproconazole | Formulation New | Celine Chassot | 0 | 0 | 0 | 0 | 68 | 0 | | | | | | |
| P000924-04 | Herbicides | FormExt: Mesotrione [CALLISTO SC480] - corn (APAC - CN, Kr, NZ, TH) | Mesotrione | Formulation Extension | JinSuk Hong | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000938-04 | Herbicides | Minor change Fluowet-free Dual Gold 960 EC (A9396G) for EAME | S-Metolachlor | Formulation New | Andreas Stehli | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000942-04 | Herbicides | FormNew: Krismat non-fluowet (A12001D) | Trifloxysulfuron | Formulation New | Patricia Boscolo | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000950-04 | Herbicides | FormNew: Pretilachlor+bensulfuron liquid readymix - rice (APAC-SEA & ISC) | Pretilachlor | Formulation New | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000952-04 | Herbicides | FormExt: Pretilachlor [Rifit, Sofit & ERIJAN] -  rice (APAC - ISC+SEA+TW and other countries) | Pretilachlor | Formulation Extension | JinSuk Hong | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P001032-04 | Fungicides | Graduate A+: Fludioxonil + AZ global premix for citrus post harvest disease control (USA) (A15696C) | Fludioxonil | Formulation New | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P001037-04 | Fungicides | FoDev: NOA446510+Cu-Oxychloride [WG2.5+24.5, A14781A]; grapes, vege; (GLOBAL) | Mandipropamid | AI New | Elizabeth Shaw | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P001059-04 | Insecticides | EmaLuf: 3.2% WG Emamectin (0.7%) + Lufenuron (2.5%)  A-15077 A Readymix (Global) | Emamectin-benzoate | Formulation New | Yen Chin Chee | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P001061-04 | Insecticides | Formulation New:  Replacement of fluowet in A9364A (chess / plenum 50 WG) (A9364J) | Pymetrozine | Formulation New | Yili Hou | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P001067-04 | Insecticides | TMX (0.5%) + tefluthrin (0.5%) for global use (A-14971A) | Thiamethoxam | Formulation New | Elvira Molitor | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |

**Exhibit 272 Page 17**

F. Lanter

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P001072-04 | Insecticides | FormNew: DCA High Strength with a higher content of TMX - Seedling Box, Stinkbug (Japan) | Thiamethoxam | Formulation New | Shinji Sugii | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P001075-04 | Insecticides | Actara 75 SG A-9549 C (Global) | Thiamethoxam | Formulation New | Joe Yoder | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P001189-04 | Herbicides | FormNew: Dicamba/Fluroxypyr (SAN837/ASF855) Premix (A15438B) for Cereals | Dicamba | Formulation New | Kurt Carmean | 0 | 0 | 0 | 0 | 3 | 0 | | | | | | |
| P001190-04 | Herbicides | FormNew: Pinoxaden/florasulam premix (A15351A) cereals CDN and USA | Pinoxaden | Formulation New | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P001208-04 | Herbicides | FormExt: Dimethachlor [TERIDOX EC500 A5089H] - OSR in FR, UK, ES, IT, PT | Dimethachlor | Formulation Extension | Regina Dorn | 0 | 0 | 0 | 0 | 4 | 0 | | | | | | |
| P001210-04 | Herbicides | FormNew: Prosulfocarb +s-Metolachlor [EC920 A14429B] - cereals (APAC-Australia) | Prosulfocarb | Formulation New | Brett Hofman | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P001212-04 | Herbicides | FormNew: Clodinafop [TOPIC EC080 A8424R] - NPE free (EAME-FR-I) | Clodinafop-propargyl | Formulation New | Andreas Stehli | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P001289-04 | Fungicides | Moddus Paclobutrazol New Formulation for wheat and barley | Trinexapac-ethyl | Formulation New | Celine Chassot | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P001319-04 | Herbicides | LabelExt:Reglone (A12872A) Hops Registration for Sucker Control USA | Diquat-dibromid | Label Extension | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P001323-04 | All | CP Development formulation support | Not applicable | Multi-AI or multi-formulation | David Sadler | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P001401-04 | All | Metabolite reference substances | Not applicable | Multi-AI or multi-formulation | Martin Rodler | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P001402-04 | All | CP development - multi site analytical support | Not applicable | Multi-AI or multi-formulation | Martin Rodler | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P001425-04 | Fungicides | Develop AZ +CCZ + PPZ ('Hercules') for cereals in Russia + Ukraine + Belarus | Azoxystrobin | Formulation New | Celine Chassot | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P001552-04 | Herbicides | Label: Dual Gold (A9396B) - LATAM | S-Metolachlor | Label Extension | Patricia Boscolo | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| P000012-09 | Herbicides | Atrazine Reregistration USA | Atrazine | AI Re-registration | Kurt Carmean | 0 | 4823 | 0 | 0 | 0 | 5860 | | | y | COR, MOA | | |
| P000013-09 | Herbicides | Fluazifop-p-butyl Reregistration USA | Fluazifop-P-butyl | AI Re-registration | Kurt Carmean | 0 | 230 | 0 | 0 | 0 | 473 | | | y | DCI | | |
| P000014-09 | Herbicides | Fomesafen Reregistration USA | Fomesafen | AI Re-registration | Kurt Carmean | 0 | 223 | 0 | 0 | 0 | 278 | | | y | DCI | | |
| P000015-09 | Herbicides | Simazine Reregistration USA | Simazine | AI Re-registration | Kurt Carmean | 0 | 731 | 0 | 0 | 0 | 1082 | | | y | DCI | | |
| P000024-09 | Insecticides | Lambda-Cyhalothrin AI Registration Review Project - NAFTA | Lambda-cyhalothrin | AI Re-registration | Joe Yoder | 0 | 50 | 0 | 0 | 0 | 97 | y | PWG | y | PWG | | |
| P000025-09 | Insecticides | Thiamethoxam AI Registration Review Project - NAFTA | Thiamethoxam | AI Re-registration | Joe Yoder | 0 | 26 | 0 | 10 | 0 | 66 | | | y | COR | | |
| P000031-07 | Insecticides | Abamectin AI Maintenance Project - NAFTA | Abamectin | Stewardship | Joe Yoder | 0 | 0 | 0 | 0 | 0 | 47 | | | | | | |
| P000053-06 | Fungicides | EAME Post annex 1 re-registration: A9651D Ridomil® Gold MZ 68WG | Mefenoxam | AI Re-registration | Tonya Fitzpatrick Wheals | 0 | 61 | 0 | 0 | 0 | 100 | | | | | | |
| P000066-07 | Fungicides | Cyproconazole AI Maintenance Project - NAFTA | Cyproconazole | AI Maintenance | Faye Wilhite | 0 | 35 | 0 | 0 | 0 | 71 | | | y | global tox defense | | |
| P000069-07 | Fungicides | Trinexapac-ethyl AI Maintenance Project - NAFTA | Trinexapac-ethyl | AI Maintenance | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 27 | | | | | | |
| P000070-07 | Insecticides | Fenoxycarb AI Re-registration Project - NAFTA - EPA Registration Review | Fenoxycarb | AI Re-registration | Don Pullins | 0 | 0 | 0 | 0 | 0 | 13 | | | | | | |

**Exhibit 272 Page 18**

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000084-07 | Herbicides | Glyphosate AI Maintenance Project - NAFTA | Glyphosate | AI Maintenance | Kurt Carmean | 0 | 50 | 0 | 0 | 0 | 81 | n | | n | | 50 | |
| P000111-07 | Insecticides | Cyromazine AI Maintenance Project - GLOBAL | Cyromazine | AI Maintenance | Bruno Sornin | 0 | 88 | 0 | 0 | 0 | 102 | | | | | | |
| P000125-01 | Fungicides | Cotton Solutions Field Trials/Quality Assurance | Not applicable | Crop Solution | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 41 | | | | | | |
| P000135-99 | Herbicides | Dicamba - EU Annex 1 Renewal & Post Annex 1 Re-Registration A7254B [BANVEL SL480] (EAME) | Dicamba | AI Re-registration | Nikolaus Zenz | 0 | 35 | 0 | 0 | 0 | 39 | | | | | | |
| P000142-05 | Herbicides | Paraquat Stewardship - Acute oral toxicity | Paraquat | Stewardship | Martin Wilks | 0 | 11 | 0 | 0 | 0 | 25 | | | | | | |
| P000151-06 | Fungicides | Difenoconazole - IR-4 projects | Difenoconazole | Label Extension | Faye Wilhite | 0 | 0 | 0 | 0 | 0 | 2 | | | | | | |
| P000163-01 | All | Reg Aff & Sup Functions: summary project to capture all multi-AI or multi-product Dev activities | Not applicable | Multi-AI or multi-formulation | Franz Lanter | 0 | 0 | 0 | 0 | 0 | 84 | | | | | | |
| P000204-07 | Herbicides | Prosulfuron AI Maintenance Project - NAFTA | Prosulfuron | AI Maintenance | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 7 | | | | | | |
| P000212-07 | Herbicides | Triasulfuron AI Maintenance Project - NAFTA | Triasulfuron | AI Maintenance | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 3 | | | | | | |
| P000215-07 | Herbicides | Prometryn AI Maintenance Project - NAFTA | Prometryn | AI Maintenance | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 12 | | | | | | |
| P000216-07 | Herbicides | Molinate AI Maintenance Project - NAFTA | Molinate | AI Maintenance | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 26 | | | | | | |
| P000224-07 | Herbicides | Tralkoxydim AI Maintenance Project - NAFTA | Tralkoxydim | AI Maintenance | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 13 | | | | | | |
| P000252-08 | Insecticides | Post Annex 1 Re-Registration Trigard 75 WP (A6808A) - EAME | Cyromazine | AI Re-registration | Verena Pfeifle | 0 | 0 | 0 | 0 | 0 | 60 | | | | | | |
| P000253-08 | Insecticides | Post Annex 1 Re-Registration Trigard 100 SL (A6963C) - EAME | Cyromazine | AI Re-registration | Verena Pfeifle | 0 | 0 | 0 | 0 | 0 | 33 | | | | | | |
| P000255-08 | Insecticides | Post Annex 1 Re-Registration Match 50 EC (A7814T) - EAME | Lufenuron | AI Re-registration | Ian Wheals | 0 | 0 | 0 | 0 | 0 | 33 | | | | | | |
| P000256-08 | Insecticides | Post Annex 1 Re-Registration Match 50 EC (A7814K) - EAME | Lufenuron | AI Re-registration | Ian Wheals | 0 | 0 | 0 | 0 | 0 | 33 | | | | | | |
| P000258-06 | Herbicides | Diquat - EU re-registration - Renewal of Annex I listing 2010 (EAME) | Diquat-dibromid | AI Re-registration | Nikolaus Zenz | 0 | 1123 | 0 | 0 | 0 | 1443 | | | | | | |
| P000272-08 | Herbicides | Post Annex 1 Re-Registration A9290B (Brasan) - EAME | Dimethachlor | AI Re-registration | Regina Dorn | 0 | 10 | 0 | 0 | 0 | 103 | | | | | | |
| P000273-08 | Herbicides | Post Annex 1 Re-Registration A9843C (Colzor Trio) - EAME | Dimethachlor | AI Re-registration | Regina Dorn | 0 | 10 | 0 | 0 | 0 | 103 | | | | | | |
| P000274-08 | Herbicides | Post Annex 1 Re-Registration A10547B (Axter) - EAME | Dimethachlor | AI Re-registration | Regina Dorn | 0 | 10 | 0 | 0 | 0 | 103 | | | | | | |
| P000275-08 | Herbicides | Post Annex 1 Re-Registration A5089H (Teridox) - EAME | Dimethachlor | AI Re-registration | Regina Dorn | 0 | 10 | 0 | 0 | 0 | 103 | | | | | | |
| P000276-08 | Fungicides | Post Annex 1 Re-Registration A9232A (Cogito 500EC) - EAME | Propiconazole | AI Re-registration | Peter Evans | 0 | 0 | 0 | 0 | 0 | 91 | | | | | | |
| P000285-08 | Herbicides | Post Annex 1 Re-Registration A9772B (Synergy, Zoom) - EAME | Triasulfuron | AI Re-registration | Mike Pocock | 0 | 0 | 0 | 0 | 0 | 91 | | | | | | |
| P000298-08 | Fungicides | Thiabendazole EU Annex 1 Renewal - EAME | Thiabendazole | AI Re-registration | patrick gardinal | 0 | 0 | 0 | 0 | 0 | 82 | | | | | | |
| P000299-08 | Herbicides | Triasulfuron EU Annex 1 Renewal - EU | Triasulfuron | AI Re-registration | Mike Pocock | 0 | 449 | 0 | 0 | 0 | 804 | | | | | | |
| P000328-08 | Fungicides | Post Annex 1 Re-Registration A7725M (Moddus 250EC) - EAME | Trinexapac-ethyl | AI Re-registration | Peter Evans | 0 | 0 | 0 | 0 | 0 | 59 | | | | | | |
| P000329-08 | Fungicides | Post Annex 1 Re-Registration A8587F (Moddus) - EAME | Trinexapac-ethyl | AI Re-registration | Peter Evans | 0 | 0 | 0 | 0 | 0 | 59 | | | | | | |
| P000330-08 | Fungicides | Post Annex 1 Re-Registration A9328A (Sonis) - EAME | Trinexapac-ethyl | AI Re-registration | Peter Evans | 0 | 0 | 0 | 0 | 0 | 59 | | | | | | |
| P000333-08 | Fungicides | Post Annex 1 Re-Registration A9403A (Ridomil Gold Combi 45WP) - EAME | Mefenoxam | AI Re-registration | Marcello Giannuzzi | 0 | 0 | 0 | 0 | 0 | 126 | | | | | | |

**Exhibit 272 Page 19**

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000336-08 | Fungicides | Post Annex 1 Re-Registration A9859A (Scholar 230SC) - EAME | Fludioxonil | AI Re-registration | patrick gardinal | 0 | 0 | 0 | 0 | 0 | 91 | | | | | | |
| P000337-08 | Fungicides | Post Annex 1 Re-Registration A9219B (Switch) - EAME | Cyprodinil | AI Re-registration | Sebastien Micheletti | 0 | 0 | 0 | 0 | 0 | 91 | | | | | | |
| P003339-08 | Fungicides | Post Annex 1 Re-Registration A7504C(Zenit 575EC) - EAME | Propiconazole | AI Re-registration | Peter Evans | 0 | 0 | 0 | 0 | 0 | 91 | | | | | | |
| P000340-08 | Fungicides | Post Annex 1 Re-Registration A9176A (Meltop 625EC) - EAME | Propiconazole | AI Re-registration | Peter Evans | 0 | 0 | 0 | 0 | 0 | 91 | | | | | | |
| P000342-08 | Fungicides | Post Annex 1 Re-Registration A6209G (Topas 100EC) - EAME | Penconazole | AI Re-registration | Kerry Gamble | 0 | 0 | 0 | 0 | 0 | 91 | | | | | | |
| P000343-08 | Fungicides | Post Annex 1 Re-Registration A9246B (Topas 200EW) - EAME | Penconazole | AI Re-registration | Kerry Gamble | 0 | 0 | 0 | 0 | 0 | 91 | | | | | | |
| P000345-08 | Fungicides | Post Annex 1 Re-Registration A8456E (Thiovit Jet 80WG) - EAME | Sulfur | AI Re-registration | Peter Dieterle | 0 | 50 | 0 | 0 | 0 | 58 | | | | | | |
| P000405-07 | Fungicides | Modify : Development of CTN products using Modify technology | Chlorothalonil | Formulation New | Elizabeth Shaw | 0 | 20 | 0 | 0 | 0 | 20 | | | | | | |
| P000434-08 | Insecticides | LCHV EU Annex 1 Renewal - EAME | Lambda-cyhalothrin | AI Re-registration | Beat Lang | 0 | 361 | 0 | 0 | 0 | 445 | | | | | | |
| P000461-03 | Fungicides | Data call-in: New Japanese requirements | Pyroquilon | AI Re-registration | Peter Dieterle | 0 | 0 | 0 | 0 | 0 | 26 | | | | | | |
| P000469-08 | Herbicides | Glyphosate EU Annex 1 Renewal - EAME | Glyphosate | AI Re-registration | Mike Pocock | 0 | 100 | 0 | 0 | 0 | 160 | | | | | | |
| P000470-08 | Herbicides | Pyridate EU Annex 1 Renewal - EAME | Pyridate | AI Re-registration | Karl-Henrik Vestergaard | 0 | 0 | 0 | 0 | 0 | 24 | | | | | | |
| P000484-08 | Fungicides | Post Annex 1 Re-Registration A12824A (Amistar Pro) - EAME | Azoxystrobin | AI Re-registration | Peter Evans | 0 | 0 | 0 | 0 | 0 | 91 | | | | | | |
| P000530-07 | Herbicides | Benoxacor AI Maintenance Project - NAFTA | Benoxacor | AI Maintenance | Kurt Carmean | 0 | 0 | 0 | 0 | 0 | 6 | | | | | | |
| P000638-05 | Herbicides | Paraquat Environmental Benefits | Paraquat | Stewardship | David Laycock | 0 | 7 | 0 | 0 | 0 | 7 | | | | | | |
| P000658-07 | Fungicides | Re-registration of Ridomil Gold MZ 68WP A9407A in Italy and mediterranean countries | Mefenoxam | AI Re-registration | Tonya Fitzpatrick Wheals | 0 | 0 | 0 | 0 | 0 | 46 | | | | | | |
| P000476-07 | Fungicides | SYN520453: LATAM sub-project - development of global solo formulation | SYN520453 | AI New | Elizabeth Shaw | 0 | 17 | 0 | 0 | 0 | 19 | | | | | | |
| P000024-08 | Fungicides | Post Annex 1 Re-Registration A12916B (Quadris Max / Universalis) - EAME | Azoxystrobin | AI Re-registration | Marcello Giannuzzi | 0 | 18 | 0 | 0 | 0 | 78 | | | | | | |
| P000025-08 | Fungicides | Acibenzolar-S-methyl EU Annex 1 Renewal - EAME | Acibenzolar-S-methyl | AI Re-registration | Tonya Fitzpatrick Wheals | 0 | 305 | 0 | 0 | 4 | 380 | | | | | | |
| P000059-07 | Fungicides | Chlorothalonil AI Maintenance Project - NAFTA | Chlorothalonil | AI Maintenance | Faye Wilhite | 0 | 25 | 0 | 0 | 3 | 145 | | | y | risk assessment for registration | | |
| P000062-06 | Fungicides | Cyprodinil: Post Annex I re-registration in EU MS | Cyprodinil | AI Re-registration | Sebastien Micheletti | 0 | 23 | 0 | 0 | 15 | 483 | | | | | | |
| P000063-07 | Fungicides | Fludioxonil AI Maintenance Project - NAFTA | Fludioxonil | AI Maintenance | Faye Wilhite | 0 | 264 | 0 | 0 | 0 | 451 | | | y | CDN COR | | |
| P000064-07 | Fungicides | Flumetralin AI Maintenance Project - NAFTA | Flumetralin | AI Maintenance | Faye Wilhite | 0 | 128 | 0 | 0 | 5 | 194 | | | y | reregistration for MEX | | |
| P000071-07 | Fungicides | Difenoconazole AI Maintenance Project - NAFTA | Difenoconazole | AI Maintenance | Faye Wilhite | 0 | 15 | 0 | 0 | 8 | 53 | | | y | radio labeled matl for global | | |
| P000073-07 | Herbicides | Simazine AI Maintenance Project - NAFTA | Simazine | AI Maintenance | Kurt Carmean | 0 | 25 | 0 | 0 | 29 | 31 | n | | n | | 25 | Gobi-11 |
| P000083-07 | Herbicides | Fomesafen AI Maintenance Project - NAFTA | Fomesafen | AI Maintenance | Kurt Carmean | 0 | 159 | 0 | 0 | 0 | 251 | y | DCI | y | DCI | | |
| P000086-07 | Herbicides | AI Maintenance; Paraquat NAFTA | Paraquat | AI Maintenance | Kurt Carmean | 0 | 30 | 0 | 0 | 18 | 138 | n | | n | | 30 | RLF + tox |
| P000090-07 | Herbicides | AI Maintenance; Trifloxysulfuron NAFTA | Trifloxysulfuron | AI Maintenance | Kurt Carmean | 0 | 72 | 0 | 0 | 0 | 182 | n | | n | | 72 | carryover |
| P000218-07 | Herbicides | Clodinafop AI Maintenance Project - NAFTA | Clodinafop-propargyl | AI Maintenance | Kurt Carmean | 0 | 400 | 0 | 0 | 0 | 496 | n | | n | | 100 | awaiting EPA response to rebuttal, delay to 2010. 300 not present in tasks |

**Exhibit 272 Page 20**

F. Lanter

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000219-07 | Herbicides | Pinoxaden AI Maintenance Project - NAFTA | Pinoxaden | AI Maintenance | Kurt Carmean | 0 | 455 | 0 | 0 | 0 | 685 | | | y | | | only 166 in tasks, difference of -289 |
| P000269-08 | Herbicides | Post Annex 1 Re-Registration A8545G (Boxer) - EAME | Prosulfocarb | AI Re-registration | Mike Pocock | 0 | 505 | 0 | 0 | 25 | 543 | | | | | | |
| P000468-08 | Herbicides | Prosulfuron EU Annex 1 Renewal - EAME | Prosulfuron | AI Re-registration | Anthony Thompson | 0 | 40 | 0 | 0 | 22 | 123 | | | | | | |
| P000700-05 | Fungicides | Quilt more robust formula A13705L (US, Canada, So Korea) | Azoxystrobin | Formulation New | Faye Wilhite | 0 | 24 | 0 | 0 | 0 | 24 | y | | y | contractual agreement for acutes | | |
| P000682-03 | Herbicides | FormExt: Glyphosate (PMG-K) [TOUCHDOWN SL500 A13013M] into EAME (as premium brand in EE) | Glyphosate | Formulation Extension | Andreas Stehli | 0 | 58 | 0 | 0 | 0 | 62 | | | | | | |
| P000028-97 | All | HA & ES Functions: Summary project to capture all multi-AI or multi-product development activities | Not applicable | Multi-AI or multi-formulation | Christopher Sheard | 7973 | 0 | 53 | 0 | 8158 | 0 | | | | | | |
| P000229-08 | Insecticides | Enabling an Business Driven Import Tolerance (IT) Setting Process | Thiamethoxam | Multi-AI or multi-formulation | Wolfgang Iwanzik | 1905 | 0 | 0 | 0 | 1905 | 69 | | | | | | |
| P000106-99 | All | Product Safety (HAES) - Multi-AI Support | Not applicable | Multi-AI or multi-formulation | Lee Hubbard | 568 | 1242 | 482 | 0 | 1942 | 3635 | | | | | | |
| P000170-05 | All | Research options for bird and mammal risk assessment to protect EU registration | Not applicable | Multi-AI or multi-formulation | Peter Edwards | 458 | 0 | 417 | 0 | 461 | 0 | | | | | | |
| P001322-04 | Herbicides | Stage 3 evaluation of corn herbicide SYN 449280 | SYN449280 | AI New | Christopher Ball | 9296 | 0 | 3143 | 0 | 11570 | 0 | | | | | | |
| P000101-08 | Fungicides | Stage 3: Project HAMBRA (SYN545192) | SYN545192 | AI New | Elizabeth Shaw | 6511 | 0 | 551 | 0 | 6962 | 0 | | | | | | |
| P000041-08 | Fungicides | To register epoxiconazole | Epoxiconazole | AI New | Elizabeth Shaw | 2309 | 0 | 0 | 0 | 2315 | 0 | | | | | | |
| P001224-04 | Fungicides | AI New: Development of OPA compound SYN 520453 for foliar use | SYN520453 | AI New | Elizabeth Shaw | 1480 | 0 | 237 | 0 | 1667 | 0 | | | | | | |
| P000608-07 | Herbicides | FormNew: Prodiamine+Partner for Oilseed Rape (covers CP EU-core formulation registrations / EAME) | Prodiamine | AI New | Andreas Stehli | 770 | 0 | 0 | 0 | 842 | 0 | | | | | | |
| P000020-08 | Fungicides | Stage 2 : Project HAMBRA (SYN545192) | SYN545192 | AI New | Elizabeth Shaw | 493 | 0 | 522 | 0 | 561 | 0 | | | | | | |
| P000036-06 | Insecticides | Durivo 300 SC: Soil Thiamethoxam + SYN 545170 (A15452A, NAFTA) | SYN545170 | AI New | Joe Yoder | 383 | 0 | 150 | 0 | 714 | 0 | y | soil application bridging residue trials | | | 129 | citrus MOR to delay 2010 (T4415-08 / P338-05) |
| P000441-06 | Herbicides | SYN 449280 - Three way mixture of 449, TBA and S-Moc - EAME (A16428C) | SYN449280 | AI New | Christopher Ball | 357 | 0 | 17 | 0 | 426 | 0 | | | | | | |
| P000167-05 | Fungicides | EAME subproject - global solo formulation (SYN520453 ) | SYN520453 | AI New | Elizabeth Shaw | 350 | 0 | 163 | 0 | 556 | 0 | | | | | | |
| P000220-07 | Herbicides | SYN 449280 Solo high load without built in wetter (A16003A) | SYN449280 | AI New | Christopher Ball | 283 | 0 | 9 | 0 | 641 | 0 | | | | | | |
| P000410-08 | Herbicides | 005 stage 2 development | SYN232657 | AI New | Yili Hou | 207 | 0 | 0 | 0 | 841 | 0 | | | | | | |
| P000349-06 | Herbicides | SYN 449280 - Mixture formulation development with S-Moc for EAME (A15936Z) | SYN449280 | AI New | Christopher Ball | 206 | 0 | 153 | 0 | 248 | 0 | | | | | | |
| P000348-06 | Herbicides | SYN 449280 Solo formulation development (with wetter) for EAME (A15749AD) | SYN449280 | AI New | Christopher Ball | 192 | 0 | 0 | 0 | 266 | 0 | | | | | | |
| P000350-06 | Herbicides | SYN 449280 Mixture formulation development for sugarcane in LATAM (A16361B) | SYN449280 | AI New | Christopher Ball | 107 | 0 | 0 | 0 | 234 | 0 | | | | | | |
| P000234-08 | Insecticides | Galaxy-377-solo: 40WG product of SYN545377 (Global) | SYN545377 | AI New | Elvira Molitor | 100 | 0 | 0 | 0 | 146 | 0 | | | | | | |
| P000550-08 | Fungicides | Stage 1.4: OPA (SHA) project (SYN545546) | SYN545546 | AI New | Elizabeth Shaw | 99 | 0 | 0 | 0 | 102 | 0 | | | | | | |

**Exhibit 272 Page 21**

F. Lanter

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000352-06 | Herbicides | SYN 449280 Mixture formulation development with S-Moc and atrazine for NAFTA | SYN449280 | AI New | Christopher Ball | 81 | 0 | 0 | 0 | 169 | 0 | | | | | | |
| P000337-06 | Insecticides | Voliam Flexi 40 WG: Thiamethoxam + SYN 545'170 WG 40 (EAME) | SYN545170 | AI New | James Allen | 75 | 0 | 59 | 0 | 199 | 0 | | | | | | |
| P000367-07 | Insecticides | VIRTAKO foliar-2-way: Pymetrozine + SYN 545170 for foliar use in rice in Dev. APAC ( Global) | SYN545170 | AI New | Elvira Molitor | 73 | 0 | 0 | 0 | 79 | 0 | | | | | | |
| P000115-08 | Insecticides | Galaxy-377: Global core project | SYN545377 | AI New | Elvira Molitor | 59 | 0 | 0 | 0 | 355 | 0 | | | | | | |
| P000365-07 | Insecticides | CTPR-DFZ 210SC: Difenoconazole + SYN 545'170 (A-16467C) (Global) | SYN545170 | AI New | Elvira Molitor | 53 | 0 | 0 | 0 | 93 | 0 | | | | | | |
| P000034-06 | Insecticides | DURIVO-Radish: Emamectin + SYN 545170  WG 07  (Japan only) | SYN545170 | AI New | Elvira Molitor | 48 | 0 | 0 | 0 | 48 | 0 | | | | | | |
| P000391-08 | Herbicides | FormNew: Prodiamine+Partner for Sunflowers  (use extension / EAME) | Prodiamine | AI New | Andreas Stehli | 40 | 0 | 0 | 0 | 73 | 0 | | | | | | |
| P000561-08 | Insecticides | Galaxy-377-solo: 150 OD product of SYN545377 (Global) | SYN545377 | AI New | Elvira Molitor | 37 | 0 | 37 | 0 | 37 | 0 | | | | | | |
| P000120-04 | Fungicides | FoDev: NOA446510+Mancozeb [WG5+60, A13978D]; grapes, potato, vege; (EAME) | Mandipropamid | AI New | Cosima Nuninger | 30 | 0 | 0 | 0 | 38 | 0 | | | | | | |
| P000231-08 | Insecticides | Galaxy-377-PYM: Combination product of SYN545377 (10%) and Pymetrozine (50%)  (Global) | SYN545377 | AI New | Elvira Molitor | 20 | 0 | 0 | 0 | 66 | 0 | | | | | | |
| P000232-08 | Insecticides | Galaxy-377-TMX: Combination product of SYN545377 (20%) and Thiamethoxam (20%) for soil use (Global) | SYN545377 | AI New | Elvira Molitor | 20 | 0 | 0 | 0 | 66 | 0 | | | | | | |
| P000340-06 | Insecticides | AMPLIGO150 ZC: Lambda-cyhalothrin+ SYN 545'170 (A-15397G with bridging from B (EAME) | SYN545170 | AI New | James Allen | 19 | 0 | 19 | 0 | 25 | 0 | | | | | | |
| P000351-06 | Herbicides | SYN 449280 Mixture formulation development with glyphosate for NAFTA (also EAME) | SYN449280 | AI New | Christopher Ball | 16 | 0 | 0 | 0 | 85 | 0 | | | | | | |
| P000089-02 | Fungicides | Revus (Mandipropamid) registration NAFTA US fr veg,bulb,leafy,brassica,potato,grapes,cu kes,tob,hops | Mandipropamid | AI New | Faye Wilhite | 12 | 0 | 13 | 0 | 71 | 0 | y | COR | y | COR | | |
| P000050-06 | Insecticides | Voliam Flexi 40 WG: Thiamethoxam + SYN 545'170 WG 40  A15645A (Global) | SYN545170 | AI New | Elvira Molitor | 10 | 0 | 8 | 0 | 10 | 0 | | | | | | |
| P000117-99 | Fungicides | NOA446510 - Stage III Development (GLOBAL) - AI developm. and root project for 1st wave formulations | Mandipropamid | AI New | Elizabeth Shaw | 6 | 0 | 5 | 0 | 69 | 0 | | | | | | |
| P000227-07 | Herbicides | Atrazine Reregistration Project (Legal Expenses) - NAFTA | Atrazine | AI Re-registration | Kurt Carmean | 1674 | 0 | 1128 | 0 | 2078 | 0 | y | legal | y | legal | | not a development expense |
| P000247-01 | Herbicides | Dimethachlor - EU re-registration (EAME) | Dimethachlor | AI Re-registration | Regina Dorn | 1206 | 0 | 0 | 0 | 1286 | 0 | | | | | | |
| P000485-08 | Fungicides | Flumetralin: Registration in Europe to support LATAM market | Flumetralin | AI Re-registration | Peter Dieterle | 848 | 0 | 0 | 0 | 1018 | 0 | | | | | | |
| P000243-07 | Herbicides | Terbuthylazine AI Maintenance Project - EAME | Terbuthylazine | AI Maintenance | Karl-Henrik Vestergaard | 623 | 0 | 162 | 0 | 769 | 0 | | | | | | |
| P000125-99 | Herbicides | Terbuthylazine - EU re-registration (EAME) | Terbuthylazine | AI Re-registration | Karl-Henrik Vestergaard | 468 | 84 | 108 | 0 | 1127 | 250 | | | | | | |
| P000102-99 | Fungicides | Chlorothalonil: EU Re-registration, (EAME/GBL) | Chlorothalonil | AI Re-registration | Neil Greener | 451 | 7 | 214 | 6 | 538 | 7 | | | | | | |
| P000133-99 | Herbicides | Fluazifop-P-Butyl (PP5) - EU re-registration / Annex I inclusion (EAME) | Fluazifop-P-butyl | AI Re-registration | Anthony Thompson | 426 | 0 | 14 | 0 | 635 | 0 | | | | | | |
| P000106-07 | Fungicides | Chlorothalonil AI Mainentence Project - GLOBAL | Chlorothalonil | AI Maintenance | Delphine Micheletti | 342 | 0 | 0 | 0 | 482 | 0 | | | | | | |
| P000244-07 | Insecticides | Thiamethoxam AI Mainentence Project - EAME | Thiamethoxam | AI Maintenance | Chantal Briswalter | 301 | 0 | 0 | 0 | 344 | 0 | | | | | | |

**Exhibit 272 Page 22**

2009 Development Project Portfolio
Proposal Crop Protection

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000317-01 | Insecticides | Re-registration of Lufenuron in Europe, (EAME/GBL) | Lufenuron | AI Re-registration | Ian Wheals | 269 | 0 | 0 | 0 | 281 | 0 | | | | | | |
| P000254-07 | Herbicides | S-Metolachlor AI Maintenance Project - EAME | S-Metolachlor | AI Maintenance | Regina Dorn | 250 | 0 | 82 | 0 | 357 | 0 | | | | | | |
| P000225-00 | Insecticides | Fenoxycarb re-registration in Europe | Fenoxycarb | AI Re-registration | Carolyn Thomas | 240 | 40 | 2 | 0 | 502 | 125 | | | | | | |
| P000455-07 | Herbicides | Cloquintocet AI Mainentance Project - GLOBAL | Cloquintocet-mexyl | AI Maintenance | Jochen Schulze-Aurich | 221 | 0 | 0 | 0 | 221 | 0 | | | | | | |
| P000425-07 | Fungicides | Difenoconazole AI Mainentance Project - EAME | Difenoconazole | AI Maintenance | Kerry Gamble | 205 | 0 | 199 | 0 | 291 | 0 | | | | | | |
| P000460-07 | Fungicides | Penconazole AI Mainentance Project - EAME | Penconazole | AI Maintenance | Kerry Gamble | 205 | 0 | 4 | 0 | 207 | 0 | | | | | | |
| P000140-99 | Insecticides | Lambda cyhalothrin EU DIR 414 (EAME/GBL) | Lambda-cyhalothrin | AI Re-registration | Beat Lang | 173 | 0 | 0 | 0 | 395 | 139 | | | | | | |
| P000137-07 | Insecticides | Methidathion AI Mainentance Project - GLOBAL | Methidathion | AI Maintenance | Bruno Sornin | 166 | 0 | 0 | 0 | 166 | 0 | | | | | | |
| P000145-07 | Insecticides | Profenofos AI Mainentance Project - GLOBAL | Profenofos | AI Maintenance | Bruno Sornin | 166 | 0 | 0 | 0 | 166 | 0 | | | | | | |
| P000399-08 | Insecticides | Pymetrozine EU Annex 1 Renewal - EAME | Pymetrozine | AI Re-registration | Verena Pfeifle | 164 | 50 | 0 | 0 | 164 | 86 | | | | | | |
| P000034-07 | Insecticides | Lambda-Cyhalothrin AI Maintenance Project - NAFTA | Lambda-cyhalothrin | AI Maintenance | Joe Yoder | 160 | 0 | 60 | 0 | 205 | 127 | y | PWG | y | PWG | 50 | delay Gobi-11 and modeling to support reg review |
| P000124-99 | Fungicides | Propiconazole Triazole Metabolites Industry Task Force (TDMG & USTTF) Support | Propiconazole | AI Maintenance | Delphine Micheletti | 150 | 0 | 0 | 0 | 230 | 0 | | | | | | |
| P000232-00 | Insecticides | EU Re-registration & post- Annex 1 maintenance (EAME) | Pirimicarb | AI Re-registration | Verena Pfeifle | 133 | 19 | 142 | 0 | 196 | 43 | | | | | | |
| P000751-05 | Herbicides | Paraquat AWT Concept - Sri Lanka Observational Monitoring | Paraquat | Stewardship | Martin Wilks | 131 | 0 | 81 | 0 | 217 | 0 | | | | | | |
| P000245-07 | Insecticides | Tefluthrin AI Maintenance Project - EAME | Tefluthrin | AI Maintenance | Beat Lang | 122 | 200 | 122 | 0 | 265 | 208 | | | | | | |
| P000248-07 | Fungicides | Mefenoxam AI Maintenance Project - EAME | Mefenoxam | AI Maintenance | Tonya Fitzpatrick Wheals | 86 | 20 | 5 | 0 | 106 | 29 | | | | | | |
| P000231-01 | Fungicides | Azoxystrobin -Eu Re-Registration | Azoxystrobin | AI Re-registration | Peter Evans | 79 | 0 | 37 | 0 | 161 | 2 | | | | | | |
| P000241-07 | Herbicides | Dimethachlor AI Maintenance Project - EAME | Dimethachlor | AI Maintenance | Regina Dorn | 60 | 0 | 6 | 0 | 118 | 0 | | | | | | |
| P000198-00 | Fungicides | Cyprodinil : EU Re-registration (Annex I inclusion) | Cyprodinil | AI Re-registration | Sebastien Micheletti | 56 | 0 | 24 | 0 | 58 | 0 | | | | | | |
| P000156-07 | Insecticides | Thiamethoxam AI Mainentance Project - GLOBAL | Thiamethoxam | AI Maintenance | Martin Urban | 49 | 0 | 0 | 0 | 60 | 0 | | | | | | |
| P000246-07 | Herbicides | Pinoxaden AI Maintenance Project - EAME | Pinoxaden | AI Maintenance | Mike Pocock | 36 | 47 | 6 | 0 | 970 | 50 | | | | | | |
| P000209-00 | Fungicides | PACLOBUTRAZOL : EEC RE-REGISTRATION, (EAME/GBL) | Paclobutrazol | AI Re-registration | Kerry Gamble | 33 | 0 | 6 | 0 | 129 | 0 | | | | | | |
| P000213-00 | Herbicides | S-MOC Product Stewardship-EAME | S-Metolachlor | Stewardship | Catherine Verrier | 33 | 0 | 26 | 0 | 38 | 3 | | | | | | |
| P000193-00 | Fungicides | EU re-registration of Fenpropidin on cereals (EAME/GBL) | Fenpropidin | AI Re-registration | Neil Greener | 31 | 0 | 16 | 0 | 33 | 0 | | | | | | |
| P000066-07 | Fungicides | Mefenoxam AI Maintenance Project - NAFTA | Mefenoxam | AI Maintenance | Faye Wilhite | 30 | 0 | 0 | 0 | 49 | 75 | | | y | registration review | | |
| P000100-07 | Insecticides | Abamectin AI Mainentance Project - GLOBAL | Abamectin | AI Maintenance | Michele Moreau | 30 | 0 | 0 | 0 | 310 | 0 | | | | | | |
| P000109-07 | Fungicides | Cyproconazole AI Mainentance Project - GLOBAL | Cyproconazole | AI Maintenance | Delphine Micheletti | 29 | 0 | 0 | 0 | 109 | 0 | | | | | | |
| P000115-07 | Fungicides | Difenoconazole AI Mainentance Project - GLOBAL | Difenoconazole | AI Maintenance | Andrew Scarr | 28 | 0 | 0 | 0 | 32 | 0 | | | | | | |
| P000058-07 | Fungicides | Azoxystrobin AI Maintenance Project - NAFTA | Azoxystrobin | AI Maintenance | Faye Wilhite | 25 | 205 | 0 | 0 | 107 | 278 | | | y | COR | | |

**Exhibit 272 Page 23**

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000160-07 | Fungicides | Trinexapac-ethyl AI Mainentance Project - GLOBAL | Trinexapac-ethyl | AI Maintenance | Andrew Scarr | 22 | 0 | 18 | 0 | 22 | 2 | | | | | | |
| P000037-07 | Insecticides | Thiamethoxam AI Maintenance Project - NAFTA | Thiamethoxam | AI Maintenance | Joe Yoder | 20 | 20 | 0 | 0 | 58 | 95 | | | y | legal | | |
| P000152-07 | Herbicides | S-Metolachlor AI Mainentance Project - GLOBAL | S-Metolachlor | AI Maintenance | Philippe Costrop | 20 | 0 | 0 | 0 | 50 | 0 | | | | | | |
| P000211-00 | Fungicides | Registration of Cyproconazole under 91/414 in Europe | Cyproconazole | AI Re-registration | Neil Greener | 20 | 0 | 0 | 0 | 95 | 0 | | | | | | |
| P000251-08 | Insecticides | Post Annex 1 Re-Registration Vertimec 018 EC (A8612AB) - EAME | Abamectin | AI Re-registration | Carolyn Thomas | 18 | 0 | 14 | 0 | 60 | 33 | | | | | | |
| P000128-99 | Fungicides | Re-registration (in WEU), (EAME/GBL) | Trinexapac-ethyl | AI Re-registration | Peter Evans | 16 | 0 | 12 | 0 | 61 | 0 | | | | | | |
| P000089-07 | Herbicides | AI Maintenance; Norflurazon NAFTA | Norflurazon | AI Maintenance | Kurt Carmean | 15 | 15 | 0 | 0 | 19 | 38 | n | | n | | 15 | 15 JH ecotox, 15 RLF |
| P000104-07 | Fungicides | Azoxystrobin AI Mainentance Project - GLOBAL | Azoxystrobin | AI Maintenance | Andrew Scarr | 15 | 0 | 0 | 0 | 19 | 0 | | | | | | |
| P000127-07 | Herbicides | Fluazifop-P AI Mainentance Project - GLOBAL | Fluazifop-P-butyl | AI Maintenance | Juergen Krauss | 15 | 10 | 0 | 0 | 19 | 14 | | | | | | |
| P000132-07 | Herbicides | Glyphosate AI Mainentance Project - GLOBAL | Glyphosate | AI Maintenance | Jean Costello | 15 | 0 | 0 | 0 | 49 | 0 | | | | | | |
| P000133-07 | Insecticides | Lambda-cyhalothrin AI Mainentance Project - GLOBAL | Lambda-cyhalothrin | AI Maintenance | Bruno Sornin | 15 | 0 | 0 | 0 | 15 | 35 | | | | | | |
| P000139-07 | Fungicides | Paclobutrazol AI Mainentance Project - GLOBAL | Paclobutrazol | AI Maintenance | Andrew Scarr | 15 | 0 | 0 | 0 | 115 | 0 | | | | | | |
| P000147-07 | Fungicides | Propiconazole AI Mainentance Project - GLOBAL | Propiconazole | AI Maintenance | Andrew Scarr | 15 | 0 | 0 | 0 | 19 | 0 | | | | | | |
| P000154-07 | Insecticides | Tefluthrin AI Maintenance Project - GLOBAL | Tefluthrin | AI Maintenance | Bruno Sornin | 15 | 0 | 0 | 0 | 15 | 0 | | | | | | |
| P000239-07 | Herbicides | Clodinafop-propargyl AI Maintenance Project - EAME | Clodinafop-propargyl | AI Maintenance | Anthony Thompson | 15 | 0 | 0 | 0 | 27 | 0 | | | | | | |
| P000250-07 | Insecticides | Pymetrozine AI Maintenance Project - EAME | Pymetrozine | AI Maintenance | Verena Pfeifle | 15 | 0 | 13 | 0 | 21 | 0 | | | | | | |
| P000343-01 | Insecticides | Abamectin European Re-registration, (EAME) | Abamectin | AI Re-registration | Carolyn Thomas | 12 | 0 | 10 | 0 | 158 | 0 | | | | | | |
| P000072-07 | Herbicides | Atrazine AI Maintenance Project - NAFTA | Atrazine | AI Maintenance | Kurt Carmean | 6 | 25 | 4 | 0 | 141 | 80 | y | DCI | y | DCI | | |
| P000110-07 | Fungicides | Cyprodinil AI Maintenance Project - GLOBAL | Cyprodinil | AI Maintenance | Thomas Mueller | 6 | 0 | 6 | 0 | 18 | 0 | | | | | | |
| P000140-07 | Herbicides | Paraquat AI Mainentance Project - GLOBAL and APAC | Paraquat | AI Maintenance | Roland Mario Dieterle | 6 | 0 | 0 | 0 | 58 | 0 | | | | | | |
| P000148-07 | Herbicides | Prosulfocarb AI Mainentance Project - GLOBAL | Prosulfocarb | AI Maintenance | Jochen Schulze-Aurich | 6 | 0 | 0 | 0 | 23 | 0 | | | | | | |
| P000129-07 | Fungicides | Fludioxonil AI Maintenance Project - GLOBAL | Fludioxonil | AI Maintenance | Thomas Mueller | 5 | 0 | 0 | 0 | 26 | 0 | | | | | | |
| P000079-07 | Herbicides | s-Metolachlor AI Maintenance Project - NAFTA | S-Metolachlor | AI Maintenance | Kurt Carmean | 1 | 92 | 0 | 0 | 29 | 195 | y | DCI | y | DCI | | SDWA |
| P000037-08 | Herbicides | New Mesotrione formulations for DuPont's collaboration | Mesotrione | Formulation New | Christopher Ball | 351 | 0 | 54 | 0 | 586 | 0 | | | | | | |
| P000002-07 | Insecticides | Columbus: TERRA NOVA | Abamectin | Formulation New | Yili Hou | 241 | 0 | 2 | 0 | 429 | 0 | | | | | | |
| P000216-06 | Fungicides | Formulation New: AZO,FDL,DFZ formulas for postharvest use on potatoes (non-seed potatoes) | Azoxystrobin | Formulation New | Faye Wilhite | 197 | 0 | 0 | 0 | 255 | 0 | n | | n | | 197 | |
| P000459-07 | Herbicides | FormNew: Prosulfocarb/Pendimethalin [EC675 A16206A ] - EAME | Prosulfocarb | Formulation New | Andreas Stehli | 189 | 0 | 100 | 0 | 463 | 0 | | | | | | |
| P000067-06 | Insecticides | Thiamethoxam + lambda: "EFORIA" 065 ZC ready mix  (North-EAME) | Thiamethoxam | Formulation New | James Allen | 166 | 27 | 43 | 0 | 212 | 28 | | | | | | |
| P000356-07 | Insecticides | Columbus: Abamectin 018 SC (A13796I) - EAME | Abamectin | Formulation New | James Allen | 152 | 0 | 0 | 0 | 190 | 0 | | | | | | |

**Exhibit 272 Page 24**

F. Lanter

Case 3:10-cv-00188-JPG-PMF   Document 348-58   Filed 12/27/12   Page 25 of 28   Page ID
#14122
2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000656-03 | Insecticides | Register Emamectin AI and AFFIRM  0.9 SG  (A14605B)  in EU | Emamectin-benzoate | Formulation New | Carolyn Thomas | 138 | 0 | 99 | 0 | 612 | 0 | | | | | | |
| P000424-07 | Fungicides | Develop & register an AZ + tebuconazole ready-mix as a Fusarium solution for wheat in Europe | Azoxystrobin | Formulation New | Celine Chassot | 132 | 0 | 2 | 0 | 299 | 0 | | | | | | |
| P000320-07 | Herbicides | FormNew: S-Moc+Hexazinone for sugarcane (LATAM) | S-Metolachlor | Formulation New | Patricia Boscolo | 124 | 0 | 0 | 0 | 137 | 0 | | | | | | |
| P000354-07 | Herbicides | FormNew: Glyphosate + Insecticide (LUF or LCY) for GT crops and burndown (LATAM) | Glyphosate | Formulation New | Patricia Boscolo | 116 | 0 | 0 | 0 | 129 | 0 | | | | | | |
| P000636-05 | Insecticides | Columbus: Develop 084 Agri-Meck SC formulation (A15368D, USA) | Abamectin | Formulation New | Joe Yoder | 114 | 0 | 55 | 0 | 452 | 0 | y | complete ongoing tasks for registration | | | | |
| P000385-07 | Fungicides | To develop mixture formulation of SYN520453 + propiconazole + cyproconazole for ext. cereals. | SYN520453 | Formulation New | Elizabeth Shaw | 113 | 0 | 0 | 0 | 334 | 0 | | | | | | |
| P000383-07 | Fungicides | To develop a pre-mix formulation of SYN520453 + DFZ for use in fruit and veg (GLOBAL) | SYN520453 | Formulation New | Elizabeth Shaw | 112 | 0 | 0 | 0 | 171 | 0 | | | | | | |
| P000407-07 | Fungicides | Evaluate and optimise a MDP+cymoxanil ready-mix for use on potatoes in EAME | Mandipropamid | Formulation New | Cosima Nuninger | 101 | 0 | 0 | 0 | 276 | 0 | | | | | | |
| P000390-07 | Fungicides | Ready--mix formulation of difenoconazole and chlorothalonil (DFZ+CTN) for vegetables (LATAM) | Difenoconazole | Formulation New | Jose Veiga | 79 | 0 | 0 | 0 | 247 | 0 | | | | | | |
| P000646-05 | Herbicides | FormNew: Mesotrione/Nicosulfuron 'Tomo-M' [ELUMIS OD105 A14351BX] - EAME | Mesotrione | Formulation New | Andreas Stehli | 75 | 0 | 32 | 0 | 135 | 0 | | | | | | |
| P000389-07 | Fungicides | DFZ+tebuconazole ready-mix for use on wheat (Anti roseum) and OSR in EAME. | Difenoconazole | Formulation New | Cosima Nuninger | 61 | 0 | 0 | 0 | 153 | 0 | | | | | | |
| P000195-06 | Fungicides | ADANTE XTRA (Az+CCZ+TMX) for soya | Azoxystrobin | Formulation New | Jose Veiga | 56 | 0 | 24 | 0 | 69 | 0 | | | | | | |
| P000357-07 | Insecticides | Ema reduced rate: Emamectin-solo formulation to provide control at a reduced rate (Global) | Emamectin-benzoate | Formulation New | Yili Hou | 36 | 0 | 2 | 0 | 36 | 0 | | | | | | |
| P000351-05 | Insecticides | Thiamethoxam + lambda: "EFORIA" 45 ZC ready mix  (South- EAME) | Thiamethoxam | Formulation New | James Allen | 28 | 0 | 23 | 0 | 53 | 0 | | | | | | |
| P000183-06 | Herbicides | FormNew: Lumax Formulation Redesign for NAFTA | Mesotrione | Formulation New | Kurt Carmean | 24 | 0 | 4 | 0 | 24 | 0 | y | acutes for submission | | | | |
| P000314-07 | Herbicides | FormNew: Mesotrione + atrazine premix CDN and USA | Mesotrione | Formulation New | Kurt Carmean | 24 | 0 | 0 | 0 | 38 | 0 | y | acutes for submission | | | | |
| P000355-07 | Insecticides | Ready mix of TMX+ Lambda + Lufenuron-ZC formulation as a mid tier product for soya (LATAM) | Thiamethoxam | Formulation New | Jose Veiga | 24 | 0 | 29 | 0 | 40 | 0 | | | | | | |
| P000315-07 | Herbicides | Axial formulation optimisation | Pinoxaden | Formulation New | Yili Hou | 22 | 0 | 22 | 0 | 22 | 0 | | | | | | |
| P000140-06 | Herbicides | FormNew: S-Metolachlor/Oxyfluorfen [ECS80-A16023A] - sunflowers (LATAM) | S-Metolachlor | Formulation New | Andreas Stehli | 18 | 0 | 16 | 0 | 64 | 0 | | | | | | |
| P000591-03 | Herbicides | FormNew: Prosulfocarb/Clodinafop [EC810 A14527B] - wheat (EAME-France, UK, CH, MENAF) | Prosulfocarb | Formulation New | Andreas Stehli | 18 | 0 | 14 | 0 | 18 | 0 | | | | | | |
| P000472-05 | Herbicides | FormNew: Mesotrione/S-Metolachlor/Glyphosate [MESPERT CS525 A15189G] for GA21 HTC corn in EAME | Mesotrione | Formulation New | Andreas Stehli | 15 | 0 | 6 | 0 | 115 | 0 | | | | | | |
| P000361-08 | Herbicides | Sequence reformulation USA | S-Metolachlor | Formulation New | Kurt Carmean | 13 | 0 | 0 | 0 | 13 | 0 | y | acutes for submission | | | | |

F. Lanter

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000154-06 | Fungicides | PER; Identification of robust solvents for aiding the development and optimisation of premixes | Cyproconazole | Idea Evaluation | Mike Bean | 10 | 0 | 0 | 0 | 48 | 0 | | | | | | |
| P000568-03 | Herbicides | FormNew: Pinoxaden/Clodinafop/Florasulam [TRAXOS ONE EC067.5BiA A15462A] - wheat (EAME-south) | Pinoxaden | Formulation New | Andreas Stehli | 9 | 0 | 7 | 0 | 9 | 0 | | | | | | |
| P000030-06 | Fungicides | Mefenoxam / Copper oxychloride for Italy | Mefenoxam | Formulation New | Cosima Nuninger | 8 | 0 | 0 | 0 | 8 | 0 | | | | | | |
| P000309-07 | Fungicides | FormNew: Difenoconazole - Novel triazole + tricyclazole combination for rice (APAC) | Difenoconazole | Formulation New | Yen Chin Chee | 7 | 0 | 0 | 0 | 7 | 0 | | | | | | |
| P000171-07 | Fungicides | Packaging: Scholar SC + Mertect multipack on pome fruit & replace Mertect basic CSF | Fludioxonil | Packaging | Faye Wilhite | 4 | 0 | 0 | 0 | 4 | 0 | | | Y | acutes for submission | | |
| P000039-08 | Fungicides | Develop, register and sell ready mix of DFZ+cyflufenamid for use in grapes and top fruits in EAME | Difenoconazole | Formulation New | Cosima Nuninger | 2 | 0 | 0 | 0 | 6 | 0 | | | | | | |
| P000528-07 | Insecticides | Extension of Pymetrozine PLENUM 50 WG (A9364J) foliar use on OSR, soft fruit & veg - EAME | Pymetrozine | Label Extension | Verena Pfeifle | 790 | 0 | 410 | 0 | 873 | 0 | | | | | | |
| P000257-03 | Fungicides | Label Extension: Expand Trinexapac to wheat, barley, sugarcane, GGS to other grasses & states (US.) | Trinexapac-ethyl | Label Extension | Faye Wilhite | 638 | 62 | 293 | 0 | 1073 | 123 | Y | ongoing for submissions | | | 150 | delay sugarcane analysis and poultry feeding study. 491 committed 10mar09 |
| P000666-03 | Insecticides | FORCE 1.5 GR - Extension in EAME | Tefluthrin | Formulation Extension | Beat Lang | 458 | 0 | 347 | 0 | 557 | 0 | | | | | | |
| P000213-07 | Insecticides | Register Endigo on corn, small grains and citrus(USA) | Thiamethoxam | Label Extension | Joe Yoder | 454 | 0 | 68 | 0 | 747 | 0 | Y | corn fundamental to ULV, #1 regional priority | | | 193 | delay wheat and barley MOR program |
| P000181-06 | Herbicides | LabelExt: Register Mesotrione on Soybeans in NAFTA | Mesotrione | Label Extension | Kurt Carmean | 350 | 0 | 149 | 0 | 534 | 0 | | part of the trait submissions | | | | |
| P000353-03 | Fungicides | Triazole label expansion on soy, corn, wheat , peanuts in US | Cyproconazole | Formulation Extension | Faye Wilhite | 350 | 80 | 0 | 0 | 478 | 98 | Y | | Y | COR soybean | 85 | delay peanut MOR |
| P000220-08 | Fungicides | Label extension: shorten PHI for azoxystrobin and propiconazole in cereals. | Azoxystrobin | Label Extension | Faye Wilhite | 321 | 0 | 0 | 0 | 493 | 0 | Y | shorten PHI to align with OM's. | Y | To maintain label on crops – new requirement for adjuvants in MORs | | |
| P000092-02 | Fungicides | Switch IR-4 / Veg Initiative Label Expansion | Cyprodinil | Label Extension | Faye Wilhite | 275 | 0 | 0 | 0 | 333 | 2 | n | | n | | 275 | |
| P000179-07 | Fungicides | Label Extension: Inspire in carrots, strawberries, stone fruit, chickpea, soybean - Phase 4 | Difenoconazole | Label Extension | Faye Wilhite | 267 | 0 | 178 | 0 | 515 | 0 | Y | all resources committed | | | | |
| P000866-05 | Insecticides | Label extension: Actara 25 WG (A-9584C) - foliar application (EAME) | Thiamethoxam | Label Extension | Riccardo Liguori | 237 | 0 | 161 | 0 | 237 | 0 | | | | | | |
| P000196-07 | Fungicides | Label Extension: register Quadris for sugarcane rust in U.S. | Azoxystrobin | Label Extension | Faye Wilhite | 171 | 0 | 128 | 0 | 281 | 0 | Y | all resources committed | | | | |
| P000820-04 | Insecticides | Develop Proclaim for control of lep. pests: almonds (NAFTA) | Emamectin-benzoate | Label Extension | Joe Yoder | 162 | 0 | 0 | 0 | 214 | 0 | n | | n | | 162 | delay in favor of ULV |
| P000281-08 | Insecticides | EmaLuFe 50WG (emamectin+lufenuron 100+400 g/kg - A15571B) Form. Extension LATAM | Emamectin-benzoate | Formulation Extension | Jose Veiga | 130 | 0 | 0 | 0 | 147 | 0 | | | | | | |
| P000199-06 | Herbicides | LabelExt: Fomesafen IR-4 Project, FL and WI Extension | Fomesafen | Label Extension | Kurt Carmean | 107 | 0 | 0 | 0 | 225 | 0 | | | | | 107 | 100 potato plant metabolism, 7 exposure assmt. Delay for one-year as we are awaiting EPA decision |
| P000223-08 | Fungicides | Label Extension: Multi-crop postharvest biology evaluation for new markets in U.S. and Canada | Difenoconazole | Label Extension | Faye Wilhite | 100 | 0 | 0 | 0 | 109 | 0 | n | | n | | 100 | |

**Exhibit 272 Page 26**

F. Lanter

2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000784-04 | Fungicides | Ortiva Top (AZ + Difenoconazole A13703G) - Label Expansion in Veg (EAME | Azoxystrobin | Label Extension | Peter Evans | 88 | 0 | 60 | 0 | 334 | 0 | | | | | | |
| P000177-04 | Insecticides | Label extension: Actara 25 WG (A-9584C) - soil & water application -EAME | Thiamethoxam | Label Extension | Rui Correia | 78 | 0 | 58 | 0 | 96 | 0 | | | | | | |
| P000576-07 | Fungicides | Revus Top (MDP+DFZ) A14576A formulation extension to EAME | Mandipropamid | Formulation Extension | Cosima Nuninger | 78 | 0 | 0 | 0 | 109 | 0 | | | | | | |
| P000265-03 | Fungicides | Inspire (DFZ) (A7402T) foliar pome fruit, fruiting vegetables, potatoes, sugarbeets - Phase 1 US | Difenoconazole | Formulation Extension | Faye Wilhite | 74 | 76 | 35 | 0 | 123 | 96 | y | COR resources committed | y | COR resources committed | | |
| P000579-08 | Insecticides | Emamectin IR-4 Projects - Cucurbits, Leafy Brassicas & Others | Emamectin-benzoate | Label Extension | Joe Yoder | 70 | 0 | 0 | 0 | 75 | 2 | n | | n | | 70 | |
| P000594-07 | Herbicides | LabelExtension; Reflex Peanuts Registration USA | Fomesafen | Label Extension | Kurt Carmean | 59 | 0 | 20 | 0 | 123 | 0 | y | on-going tasks for submission | | | | |
| P000965-04 | Herbicides | LabExt: Prosulfuron/Dicamba [CASPER WG55 A14031E] on Sorghum in Italy & France (EAME) | Prosulfuron | Label Extension | Martin Schulte | 45 | 0 | 37 | 0 | 45 | 0 | | | | | | |
| P000714-05 | Herbicides | LabExt: Glyphosate (PMG-DiAM) [TOUCHDOWN SL360 A12798QA] on to GA21 HTC corn in EAME | Glyphosate | Label Extension | Veronique Gournel | 39 | 0 | 30 | 0 | 78 | 0 | | | | | | |
| P000178-07 | Fungicides | Label Extension: Inspire Super - shorten PHI of cyprodinil in pome and tree nut CGs | Cyprodinil | Label Extension | Faye Wilhite | 37 | 0 | 15 | 0 | 153 | 0 | y | on-going tasks for submission | | | | |
| P000358-05 | Insecticides | Extension of MEMORY / ACTARA 240 SC (A9795B) into EAME | Thiamethoxam | Formulation Extension | James Allen | 32 | 0 | 23 | 0 | 32 | 0 | | | | | | |
| P000201-00 | Fungicides | AMISTAR (SC250 A12705B) - LEX for soil furrow use in potatoes / EAME and Rhizoctonia on lettuce in F | Azoxystrobin | Label Extension | Damir Ivacic | 28 | 0 | 0 | 0 | 445 | 0 | | | | | | |
| P000301-05 | Fungicides | Label Extension of Switch (A9219B) and Chorus (A8637C) in Fruits and Vegetables - EAME | Cyprodinil | Label Extension | Sebastien Micheletti | 24 | 0 | 0 | 0 | 32 | 0 | | | | | | |
| P000162-06 | Herbicides | LabExt: Glyphosate (PMG-DiAM) [TOUCHDOWN  SL360 A12798QA] on to GAT HTC corn - EAME sub project | Glyphosate | Label Extension | Veronique Gournel | 12 | 0 | 0 | 0 | 51 | 0 | | | | | | |
| P000124-04 | Fungicides | PRIORI/AMISTAR XTRA (A12910C) - Label Extension into EAME Oil Seed Rape + sugar beet | Azoxystrobin | Label Extension | Ulf Sattler | 10 | 0 | 0 | 0 | 187 | 0 | | | | | | |
| P000797-04 | Fungicides | Revus Top (MPD+DFZ) (A14576A) potato, tomato (US,MEX) | Mandipropamid | Formulation Extension | Faye Wilhite | 10 | 0 | 0 | 0 | 22 | 0 | y | | y | COR | 10 | delay analysis COR cherry tomatoes |
| P001629-04 | Herbicides | FormExt: Mesotrione/+-S-MOC/+-TBA [A12807J&A12909Q&A12812H&A13789C&A12739A&A12738A&A13726E](EAME) | Mesotrione | Formulation Extension | Ray Hamilton | 10 | 0 | 0 | 0 | 21 | 0 | | | | | | |
| P000216-01 | Fungicides | EAME Use Extensions: A9652B (Folio® Gold 537.5SC) in vegetables | Mefenoxam | Label Extension | Tonya Fitzpatrick Wheals | 5 | 0 | 5 | 0 | 5 | 0 | | | | | | |
| P000109-04 | Fungicides | Extension of  Fludioxonil 230 SC (A9859A) for Fruit Post Harvest Use (EAME sub-proj Italy, SoAfr) | Fludioxonil | Formulation Extension | patrick gardinal | 3 | 0 | 0 | 0 | 3 | 0 | | | | | | |
| P000050-08 | Fungicides | Formulation New: develop Brand Q and Quilt in an oil formulation for ULV application | Azoxystrobin | Formulation New | Faye Wilhite | 735 | 0 | 0 | 0 | 838 | 0 | y | top fungicide regional priority | | | 563 | corn only, wheat and soybean to be delayed |
| P000088-08 | Herbicides | Second wave  SYN 449'280 premix formulation with prosulfuron | SYN449280 | Formulation New | Christopher Ball | 100 | 0 | 0 | 0 | 136 | 0 | | | | | | |
| P000089-08 | Herbicides | Second wave  SYN 449'280 premix formulation with TBA | SYN449280 | Formulation New | Christopher Ball | 100 | 0 | 0 | 0 | 136 | 0 | | | | | | |
| P000053-08 | Fungicides | Develop a ready mixture of 520  + Amistar Xtra for cereals in CEU | SYN520453 | Formulation New | Celine Chassot | 76 | 0 | 0 | 0 | 99 | 0 | | | | | | |

**Exhibit 272 Page 27**

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER IN ATRAZINE LITIGATION

GRNVL0000062826.XLS

F. Lanter

Case 3:10-cv-00188-JPG-PMF   Document 348-58   Filed 12/27/12   Page 28 of 28   Page ID
#41225
2009 Development Project Portfolio
Proposal Crop Protection

Status: 26 February 2009

| Project ID | Product Line | Project Title | Lead Project AI | Project Type | Project Manager | 2009 Planned PS External Amt DEV (USD 1000) | 2009 Planned PS External Amt M&S (USD 1000) | 2009 Committed PS Amt DEV (USD 1000) | 2009 Committed PS Amt M&S (USD 1000) | 2009 Planned PS Total Amt DEV (USD 1000) | 2009 Planned PS Total Amt M&S (USD 1000) | Business Essential Y/N | If Yes, Why | Legal / Regulatory Essential Y/N | If Yes, Why | Total reduction in demand (USD 1000) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P000078-08 | Herbicides | PQT2: new ways of safen PQ e.g. optimize emetic levels, CS, solid formulation | Paraquat | Idea Evaluation | Yili Hou | 50 | 0 | 0 | 0 | 50 | 0 | | | | | | |
| P000388-07 | Fungicides | Epoxiconazole+chlorothalonil for use against Septoria in WEU | Chlorothalonil | Formulation New | Celine Chassot | 46 | 0 | 0 | 0 | 48 | 0 | | | | | | |
| Grand Totals | | | | | | 54051 | 13447 | 11231 | 16 | 76918 | 24609 | | | | | | |

1810